## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  COLORADO

In Re:                      §
                               §

ADAM AIRCRAFT INDUSTRIES, INC.    §    Case No. 08-11751 MER
                               §

       Debtor                §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey A. Weinman, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 9,357,260.20        Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  8,768,993.54    Claims Discharged
                                      Without Payment:  NA

Total Expenses of Administration:  4,990,367.19

3) Total gross receipts of $ 13,989,294.32  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 229,933.59  (see **Exhibit 2**), yielded net receipts of $ 13,759,360.73  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 6,888,429.91 | $ 6,852,180.72 | $ 6,852,180.72 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 16,263,019.96 | 5,046,290.72 | 4,990,367.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 94,647.62 | 65,276.01 | 65,276.01 | 42,838.97 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 18,633,624.00 | 101,525,441.92 | 34,145,378.44 | 1,873,973.85 |
| **TOTAL DISBURSEMENTS** | $ 18,728,271.62 | $ 124,742,167.80 | $ 46,109,125.89 | $ 13,759,360.73 |

4)  This case was originally filed under chapter 7 on  02/15/2008 .  The case was pending for 150 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/05/2020 _____   By:/s/Jeffrey A. Weinman, Trustee _____
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CASH ON HAND/PETTY CASH | 1129-000 | 1,252.08 |
| BANK OPERATING ACCOUNT-VECTRA BANK | 1129-000 | 151,799.80 |
| FLEX/HRA ACCOUNT-VECTRA BANK | 1129-000 | 29,321.27 |
| PETTY CASH ACCOUNT-VECTRA BANK | 1129-000 | 66.76 |
| INVESTMENT ACCOUNT-JP MORGAN | 1129-000 | 1,984.31 |
| OPERATING ACCOUNT-VECTRA BANK | 1129-000 | 465.93 |
| INVENTORY | 1129-000 | 10,387,197.30 |
| TAX REFUNDS | 1224-000 | 22,424.15 |
| MISC. REFUNDS/CREDITS | 1229-000 | 71,295.72 |
| OPERATING CAPITAL FROM MORGAN STANLEY | 1229-000 | 743,609.08 |
| LEASE PAYMENTS FROM AAI ACQUISITION, INC. | 1229-000 | 30,587.29 |
| CREDIT BALANCE FROM WILLIS GLOBAL AVIATION | 1229-000 | 5,804.38 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| RETAINER BALANCE FROM LEWIS, RICE & FINGERSH | 1229-000 | 1,823.28 |
| PRE-PETITION RETAINER - HENSLEY KIM & HOLZER | 1229-000 | 2,000.00 |
| PINNACOL ASSURANCE GENERAL DIVIDENDS | 1229-000 | 124,973.00 |
| REIMBURSEMENT FOR OVERPAID EXPENSES | 1229-000 | 965.92 |
| OVERPAYMENT - AFCO | 1229-000 | 4,248.00 |
| PREFERENCE SETTLEMENT - EMTEQ, INC. | 1241-000 | 35,173.87 |
| PREFERENCE SETTLEMENT-TELEDYNE CONTINENTAL MOTORS | 1241-000 | 37,646.58 |
| PREFERENCE SETTLEMENT - KRAYDEN, INC. | 1241-000 | 60,500.00 |
| PREFERENCE SETTLEMENT - ENVIRO SYSTEMS | 1241-000 | 52,662.00 |
| PREFERENCE SETTLEMENT-MID-STATES TECH STAFFING | 1241-000 | 56,401.33 |
| PREFERENCE SETTLEMENT-BMK SERVICES (Benchmark) | 1241-000 | 10,000.00 |
| PREFERENCE SETTLEMENT - REATA | 1241-000 | 15,000.00 |
| PREFERENCE SETTLEMENT - ELECTRONIC CABLE SPEC. | 1241-000 | 14,686.56 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT-WASTE MANAGEMENT | 1241-000 | 10,000.00 |
| PREFERENCE SETTLEMENT - ADVANCED COORDINATE TECH | 1241-000 | 5,704.00 |
| PREFERENCE SETTLEMENT-COOLEY GODWARD KRONISH | 1241-000 | 45,000.00 |
| PREFERENCE SETTLEMENT - JB DWERLKOTTE ASSOC. | 1241-000 | 6,500.00 |
| PREFERENCE SETTLEMENT - XCEL ENERGY | 1241-000 | 24,213.35 |
| PREFERENCE SETTLEMENT-ORACULAR WEST INC. | 1241-000 | 6,500.00 |
| PREFERENCE SETTLEMENT - QWEST | 1241-000 | 7,946.08 |
| PREFERENCE SETTLEMENT-BLACK HILLS UTILITY/AQUILA | 1241-000 | 3,000.00 |
| PREFERENCE SETTLEMENT - EBS CARBON, INC. | 1241-000 | 30,000.00 |
| PREFERENCE SETTLEMENT - WW GRAINGER | 1241-000 | 24,000.00 |
| PREFERENCE SETTLEMENT - CONSULTNET, LLC | 1241-000 | 22,650.80 |
| PREFERENCE SETTLEMENT - BOARDROOM SOFTWARE | 1241-000 | 4,250.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT - B/E AEROSPACE | 1241-000 | 40,000.00 |
| PREFERENCE SETTLEMENT - SFN GROUP FOR TATUM LLC | 1241-000 | 103,810.00 |
| PREFERENCE SETTLEMENT - TECHNOLOGY MARKETING | 1241-000 | 10,000.00 |
| PREFERENCE SETTLEMENT - KROPP HOLDINGS, INC. | 1241-000 | 10,000.00 |
| PREFERENCE SETTLEMENT - WILLIAMS INTERNATIONAL | 1241-000 | 225,000.00 |
| PREFERENCE SETTLEMENT - MOSS VALE, INC. | 1241-000 | 22,000.00 |
| PREFERENCE SETTLEMENT - MECHSYS ENGINEERING | 1241-000 | 4,000.00 |
| PREFERENCE SETTLEMENT - TRANSIGENT AIR, LLC | 1241-000 | 15,840.00 |
| PREFERENCE SETTLEMENT - LION INDUSTRIAL PROP. | 1241-000 | 7,500.00 |
| PREFERENCE SETTLEMENT - HYATT SHARED SERVICES | 1241-000 | 12,450.47 |
| PREFERENCE SETTLEMENT - DELL FINANCIAL SERVICES | 1241-000 | 7,250.00 |
| PREFERENCE SETTLEMENT - THE OMNICON GROUP | 1241-000 | 22,400.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT - GES EXPOSITION SERVICES | 1241-000 | 5,000.00 |
| PREFERENCE SETTLEMENT - HOULIHAN LOKEY, IN.C | 1241-000 | 78,000.00 |
| PREFERENCE SETTLEMENT - AICCO, INC. | 1241-000 | 2,500.00 |
| PREFERENCE SETTLEMENT - FEATHERSTONE PETRIE | 1241-000 | 272,000.00 |
| PREFERENCE  SETTLEMENT - COLORADO HI-TECH SOLUTION | 1241-000 | 7,000.00 |
| PREFERENCE SETTLEMENT - AVIALL SERVICES | 1241-000 | 18,500.00 |
| PREFERENCE SETTLEMENT - FAEGRE & BENSON | 1241-000 | 42,500.00 |
| PREFERENCE SETTLEMENT - KOERBEL | 1241-000 | 300,000.00 |
| PREFERENCE SETTLEMENT - AVIATION VENTURES, LLC | 1241-000 | 4,000.02 |
| PREFERENCE SETTLEMENT - AVIDYNE CORP. | 1241-000 | 50,000.00 |
| PREFERENCE SETTLEMENT - AVIATION WINDOWS SVCS | 1241-000 | 4,840.02 |
| PREFERENCE SETTLEMENT - AVIAT AIRCRAFT | 1241-000 | 5,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT - UNITED HEALTHCARE | 1241-000 | 7,125.00 |
| PREFERENCE SETTLEMENT - GOODRICH CORP. | 1241-000 | 32,500.00 |
| PREFERENCE SETTLEMENT - COLORADO EXPRESS COPIES | 1241-000 | 5,000.00 |
| PREFERENCE SETTLEMENT - CLIFTON GUNDERSON | 1241-000 | 8,000.00 |
| PREFERENCE SETTLEMENT - BOYLE OGATA BREGMAN | 1241-000 | 17,499.99 |
| PREFERENCE SETTLEMENT - LASER CONCEPTS, INC. | 1241-000 | 9,999.96 |
| PREFERENCE SETTLEMENT - HONEYWELL INTERNATIONAL | 1241-000 | 26,392.00 |
| PREFERENCE SETTLEMENT - DAWLEY MANUFACTURING | 1241-000 | 3,500.00 |
| PREFERENCE SETTLEMENT - CRG PARTNERS GROUP | 1241-000 | 13,000.00 |
| PREFERENCE SETTLEMENT - PREVENTIVE PSYCHIATRY | 1241-000 | 8,360.00 |
| PREFERENCE SETTLEMENT - VECTRA BANK | 1241-000 | 30,000.00 |
| PREFERENCE SETTLEMENT - ROBERT HALF INT'L | 1241-000 | 38,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| PREFERENCE SETTLEMENT - KEELEY AEROSPACE, LTD. | 1241-000 | 15,000.00 |
| PREFERENCE SETTLEMENT - CB TECHNICAL SALES | 1241-000 | 5,500.00 |
| PREFERENCE SETTLEMENT - ORACLE | 1241-000 | 11,000.00 |
| PREFERENCE SETTLEMENT - CIT TECHNOLOGY | 1241-000 | 1,500.00 |
| PREFERENCE SETTLEMENT - VIAWEST, INC. | 1241-000 | 15,000.00 |
| PREFERENCE SETTLEMENT - GH VENTURE PARTNERS | 1241-000 | 27,000.00 |
| PREFERENCE RECOVERY-JOE WALKER | 1241-000 | 62,584.50 |
| SETTLEMENT - HRH NATIONWIDE | 1249-000 | 14,014.79 |
| SETTLEMENT - PINNACOL ASSURANCE | 1249-000 | 25,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 291,390.46 |
| REIMBURSEMENT FOR BANK FEE | 1290-000 | 184.27 |
| TOTAL GROSS RECEIPTS | | $ 13,989,294.32 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Clerk of the Bankruptcy Court Registry | Non-Estate Funds Paid to Third Parties | 8500-000 | 229,933.59 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 229,933.59** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Acadia Woods Partners, LLC c/o Pequot Capital Management, Inc. Attn: Amy Jennings 500 Nyala Farms Road Westport, CT 06880 | | 0.00 | NA | NA | 0.00 |
| | Bermuda Trust Co. Ltd as Corporate Trustees of the Squirrel Trust No. 1 Attn: Kim Roberts, 6 Front Street Hamilton HM11, BERMUDA | | 0.00 | NA | NA | 0.00 |
| | Credit Suisse Client Nominees (UK) Limited for RAB Special Situations (Master) Fund Limited c/o Martin Feast Prime Brokerage Settlements CSFB (Europe) Ltd., London, E14 4 QJ UNITED KINGDOM | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GS Capital Partners 2000 Employee Fund, L.P. c/o GS Employee Funds GP, L.L.C. 85 Broad Street New York, NY 10004 | | 0.00 | NA | NA | 0.00 |
| | GS Capital Partners 2000 GmbH & Co Beteiligungs KG c/o Goldman Sachs Management GP GmbH 85 Broad Street New York, NY 10004 | | 0.00 | NA | NA | 0.00 |
| | GS Capital Partners 2000 Offshore, L.P. c/o GS Advisors, 2000, L.L.C. 85 Broad Street New York, NY 10004 | | 0.00 | NA | NA | 0.00 |
| | GS Capital Partners 2000 Offshore, L.P. c/o GS Advisors, 2000, L.L.C. 85 Broad Street New York, NY 10004 | | 0.00 | NA | NA | 0.00 |
| | Goldman Sachs Direct Investment Fund 2000, L.P. c/o GS Employee Funds GP, L.L.C. 85 Broad Street New York, NY 10004 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Goldman Sachs Entities see above | | 0.00 | NA | NA | 0.00 |
| | HG-Adam, L.P. c/o HG-Adam, L.L.C. 1445 Ross Fountain Place Dallas, TX 75202 | | 0.00 | NA | NA | 0.00 |
| | Laminar Direct Capital L.P. (DE Shaw) (GH) 10000 Memorial Drive, Suite 500 Houston, TX 77024 | | 0.00 | NA | NA | 0.00 |
| | Mesirow Capital Partners VIII, LP 350 N. Clark Street Chicago, IL 60610 | | 0.00 | NA | NA | 0.00 |
| | Mesirow Financial Capital Partners IX, LP 350 N. Clark Street Chicago, IL 60610 | | 0.00 | NA | NA | 0.00 |
| | Scorpion Nominees (BVI) Limited Covenant House 85 Reid Street Hamilton, M12 BERMUDA | | 0.00 | NA | NA | 0.00 |
| | W Capital Partners, L.P. Attn: Stephen Wertheimer One East 52nd Street New York, NY 10022 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | W Capital Partners, LP Attn: Stephen Wertheimer One East 52nd Street New York, NY 10022 | | 0.00 | NA | NA | 0.00 |
| 000203 | CHESTER SQUARE PARTNERS LP | 4110-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000222 | EAST GROUP PROPERTIES, L.P. | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| | MORGAN STANLEY | 4210-000 | NA | 5,542,443.01 | 5,542,443.01 | 5,542,443.01 |
| 47 | MORGAN STANLEY ASSET FUNDING, INC. | 4210-000 | 0.00 | 284,394.29 | 284,394.29 | 284,394.29 |
| 3A | WELLS FARGO FINANCIAL LEASING, INC. | 4210-000 | NA | 36,249.19 | 0.00 | 0.00 |
| 000011 | ARAPAHOE COUNTY TREASURER | 4800-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |
| 000005 | DOUGLAS COUNTY TREASURER | 4800-000 | NA | 34,317.27 | 34,317.27 | 34,317.27 |
| 000276 | GEORGE F. ADAM, JR. | 4800-000 | NA | 861,026.15 | 861,026.15 | 861,026.15 |
| 000218 | PUEBLO COUNTY TREASURER | 4800-000 | 0.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 0.00** | **$ 6,888,429.91** | **$ 6,852,180.72** | **$ 6,852,180.72** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:JEFFREY A. WEINMAN, TRUSTEE | 2100-000 | NA | 442,928.83 | 442,928.83 | 442,928.83 |
| TRUSTEE COMPENSATION:JEFFREY A. WEINMAN, TRUSTEE | 2200-000 | NA | 8,015.89 | 8,015.89 | 8,015.89 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 18,366.94 | 18,366.94 | 18,366.94 |
| ARAPAHOE COUNTY PUBLIC AIRPORT AUTH | 2410-000 | NA | 5,805.87 | 5,805.87 | 5,805.87 |
| BRONCOS PKWY RV & BOAT STORAGE | 2410-000 | NA | 3,880.00 | 3,880.00 | 3,880.00 |
| DTC SELF STORAGE | 2410-000 | NA | 1,385.00 | 1,385.00 | 1,385.00 |
| EAST GROUP PROPERTIES, LP | 2410-000 | NA | 87,552.85 | 87,552.85 | 87,552.85 |
| HAMON, LLC | 2410-000 | NA | 15,543.97 | 15,543.97 | 15,543.97 |
| JOHNSON STORAGE & MOVING CO. | 2410-000 | NA | 1,492.05 | 1,492.05 | 1,492.05 |
| MTK HOLDINGS LLC | 2410-000 | NA | 58,761.50 | 58,761.50 | 58,761.50 |
| PORTFOLIO REAL ESTATE MEZZANINE, LL | 2410-000 | NA | 141,269.26 | 141,269.26 | 141,269.26 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PUEBLO DEPOT ACTIVITY DEVELOPMENT A | 2410-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| PUEBLO DEVELOPMENT FOUNDATION | 2410-000 | NA | 6,334.00 | 6,334.00 | 6,334.00 |
| WA HANGAR | 2410-000 | NA | 39,951.99 | 39,951.99 | 39,951.99 |
| WILLOWBROOK PARK, LLC | 2410-000 | NA | 47,523.16 | 47,523.16 | 47,523.16 |
| BANK OF AMERICA | 2600-000 | NA | 3,162.55 | 3,162.55 | 3,162.55 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 40,479.60 | 40,479.60 | 40,479.60 |
| FIRST WESTERN TRUST BANK | 2600-000 | NA | 50,491.41 | 50,491.41 | 50,491.41 |
| ING | 2690-000 | NA | 15,570.09 | 15,570.09 | 0.00 |
| REGISTRY | 2700-000 | NA | 21,000.00 | 21,000.00 | 21,000.00 |
| AAI ACQUISITIONS | 2990-000 | NA | 28,607.18 | 28,607.18 | 28,607.18 |
| ARAPAHOE COUNTY WATER AND | 2990-000 | NA | 5,306.85 | 5,306.85 | 5,306.85 |
| CHRISTOPHER M. NARO | 2990-000 | NA | 108,166.00 | 108,166.00 | 108,166.00 |
| COWEST CENTENNIAL INSURANCE AGENCY | 2990-000 | NA | 6,582.73 | 6,582.73 | 6,582.73 |
| CYNTHIA M. KELLY | 2990-000 | NA | 450.00 | 450.00 | 450.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DALAN RAFFAGHELLO | 2990-000 | NA | 22,700.00 | 22,700.00 | 22,700.00 |
| DARREL WATSON | 2990-000 | NA | 2,449.02 | 2,449.02 | 2,449.02 |
| DICKENSHEET & ASSOCIATES, INC. | 2990-000 | NA | 52,363.12 | 52,363.12 | 52,363.12 |
| EAST GROUP PROPERTIES, LP | 2990-000 | NA | 13,635.00 | 13,635.00 | 13,635.00 |
| EMIR MEMIC | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| HAMON, LLC | 2990-000 | NA | 9,056.57 | 9,056.57 | 9,056.57 |
| ING | 2990-000 | NA | 15,570.09 | 15,570.09 | 15,570.09 |
| JANETTE LEE SMITH | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| JOHN C. KNUDSEN | 2990-000 | NA | 8,430.60 | 8,430.60 | 8,430.60 |
| LOUIE TARPO | 2990-000 | NA | 8,950.00 | 8,950.00 | 8,950.00 |
| NATE YOUNG | 2990-000 | NA | 23,675.00 | 23,675.00 | 23,675.00 |
| NATHAN SCHOOF | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| OUTTEN & GOLDEN, LLP | 2990-000 | NA | 150,000.00 | 150,000.00 | 150,000.00 |
| PIERRE HARTER | 2990-000 | NA | 7,400.00 | 7,400.00 | 7,400.00 |
| PORTFOLIO REAL ESTATE MEZZANINE LLC | 2990-000 | NA | 272,048.51 | 272,048.51 | 272,048.51 |
| QWEST COMMUNICATIONS | 2990-000 | NA | 10,311.94 | 10,311.94 | 10,311.94 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RAYMOND P. TRAFFIS | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| ROBERT L. BOYD | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| ROBERT SCOGGIN FOR HIMSELF AND CLAS | 2990-000 | NA | 11,180,000.00 | 0.00 | 0.00 |
| ROGER K. MICKEY | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| U.S. DEPARTMENT OF LABOR | 2990-000 | NA | 2,000.00 | 2,000.00 | 2,000.00 |
| VIAWEST | 2990-000 | NA | 69,752.76 | 69,752.76 | 69,752.76 |
| WA HANGAR | 2990-000 | NA | 8,713.37 | 8,713.37 | 8,713.37 |
| WILLOWBROOK PARK, LLC | 2990-000 | NA | 26,907.32 | 26,907.32 | 26,907.32 |
| XCEL ENERGY/PUBLIC SERVICE CO. | 2990-000 | NA | 7,058.29 | 7,058.29 | 7,058.29 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ALLEN & VELLONE, P.C. | 3210-000 | NA | 538,085.95 | 538,085.95 | 538,085.95 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BALLARD SPAHR LLP | 3210-000 | NA | -270.15 | -270.15 | -270.15 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JOHN C. KNUDSEN | 3210-000 | NA | 8,430.60 | 8,430.60 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LINDQUIST & VENNUM PLLP | 3210-000 | NA | 2,065,656.45 | 2,065,656.45 | 2,065,656.45 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SCHUCHAT, HERZOG & BRENMAN, LLC | 3210-000 | NA | 11,806.34 | 11,806.34 | 4,742.50 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SENDER & WASSERMAN, P.C. | 3210-000 | NA | 32,654.00 | 32,654.00 | 32,654.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ALLEN & VELLONE, P.C. | 3220-000 | NA | 10,145.82 | 10,145.82 | 10,145.82 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LINDQUIST & VENNUM PLLP | 3220-000 | NA | 75,424.06 | 75,424.06 | 75,424.06 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SCHUCHAT, HERZOG & BRENMAN, LLC | 3220-000 | NA | 23.84 | 23.84 | 23.84 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SENDER & WASSERMAN, P.C. | 3220-000 | NA | 196.60 | 196.60 | 196.60 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):RUBINBROWN, LLP | 3410-000 | NA | 118,558.65 | 118,558.65 | 118,558.65 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):SALTZMAN HAMMA NELSON MASSARO | 3410-000 | NA | 29,327.50 | 29,327.50 | 29,327.50 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:DOVEBID, INC. | 3610-000 | NA | 107,528.71 | 107,528.71 | 100,000.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:DOVEBID, INC. | 3620-000 | NA | 7,528.71 | 7,528.71 | 7,528.71 |
| CONSULTANT FOR TRUSTEE FEES:ERROLD F. MOODY | 3731-000 | NA | 3,643.75 | 3,643.75 | 3,643.75 |
| CONSULTANT FOR TRUSTEE FEES:GENERAL CAPITAL PARTNERS, LLC | 3731-000 | NA | 126,555.29 | 126,555.29 | 125,000.00 |
| CONSULTANT FOR TRUSTEE FEES:SCHUCHAT, HERZOG & BRENMAN, LLC | 3731-000 | NA | 7,040.00 | 7,040.00 | 7,040.00 |
| CONSULTANT FOR TRUSTEE FEES:THOMAS SEAWELL, ESQ. | 3731-000 | NA | 14,150.00 | 14,150.00 | 14,150.00 |
| CONSULTANT FOR TRUSTEE FEES:TOM A. WARD | 3731-000 | NA | 1,625.00 | 1,625.00 | 1,625.00 |
| CONSULTANT FOR TRUSTEE EXPENSES:GENERAL CAPITAL PARTNERS, LLC | 3732-000 | NA | 1,555.29 | 1,555.29 | 1,555.29 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HARTMAN & CRAVEN, LLP | 3991-000 | NA | 4,250.00 | 0.00 | 0.00 |
| MCKENNA, LONG & ALDRIDGE, LLP | 3991-000 | NA | 32,479.24 | 0.00 | 0.00 |
| THOMAS SEAWELL, ESQ. | 3991-000 | NA | 14,150.00 | 14,150.00 | 0.00 |
| TOM A. WARD | 3991-000 | NA | 1,625.00 | 1,625.00 | 0.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 16,263,019.96 | $ 5,046,290.72 | $ 4,990,367.19 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abbott Jr Michael B 6802 S Uravan Street Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abercrombie Glenn A. 11779 Meadow Ridge Lane Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Abrahams John W 12825 Mayfair Way Unit D Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Acuff Jonathan A 1460 Little Raven St Denver CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Adam George 495O S. Birch Street Littleton CO 80121 | | 0.00 | NA | NA | 0.00 |
| | Adam George F. | | 2,425.00 | NA | NA | 0.00 |
| | Adelstein Jill 2395 Heartwood Ct Lafayette CO 80026 | | 0.00 | NA | NA | 0.00 |
| | Adsit Alicia M 7497 E. Easter Pl. Centennial CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Aghaei Siavash Biuck 10295 South Alexa Lane Highlands Rnach CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Aguiar Tom A. 10077 Amston Street Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Aguilar Benjamin 1727 Stone Ave, Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aitken Charles O 9409 Longstone Dr Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Al-Mansoori Ali 3698 S. Lisbon St. Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Alex Bradley 10200 Park Meadows Dr Littleton CO 80124 | | 96.15 | NA | NA | 0.00 |
| | Alex Rodenburg 1090 S. Parker Rd. Denver CO 80231 | | 2.88 | NA | NA | 0.00 |
| | Allain John J 13537 Sirus Dr. Littleton CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Allbritten Brian 10735 Mt. Bross Way Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Allred Thomas D 10529 Woodrock Dr Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Anderson Damien E 8405 E Hampden Ave Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| | Anderson Pamela 18920 Briargate Lane Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrew McIntyre 10475 Wheeling St. Commerce City CO 80022 | | 13.73 | NA | NA | 0.00 |
| | Androshchuk Taras 12928 Ironstone Way Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Anthony Skip 3975 S Sherman, St Englewood CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Antich Tricia 4027 S Malta St Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Aolport Michael 2710 Lear Drive Colorado Springs CO 80920 | | 0.00 | NA | NA | 0.00 |
| | Aragon Daniel 2414 E. Routt Ave Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |
| | Arapahoe County Treasurer PO Box 571 Littleton, CO 80160 303-795-4550 | | 0.00 | NA | NA | 0.00 |
| | Arapahoe County Treasurer PO Box 571 Littleton, CO 80160 303-795-4550 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arapahoe County Treasurer PO Box 571 Littleton, CO 80160 303-795-4550 | | 0.00 | NA | NA | 0.00 |
| | Archibald Jason D 10203 Vine Ct Thornton CO 80229 | | 0.00 | NA | NA | 0.00 |
| | Ardalan Koorosh 921 E 8th Ave Broomfield CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Arden Steven J 74 S Evanston Way Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Arellano Albert D. 1671 27th Lane Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Arellano Bryan D 3720 Bison Lane Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Arellano Joshua T 17075 E. Carlson Dr. Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Arndt Shane R 9738 W. Cornell Pl Lakewood CO 80227 | | 0.00 | NA | NA | 0.00 |
| | Arrington David R 4620 Lasater Trail Colorado Springs CO 80922-1620 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Austin Holly 33625 Bow Meadows Cir Elizabeth CO 80107 | | 0.00 | NA | NA | 0.00 |
| | Avila-Herrera Victor M 5464 Malaya St Denver CO 80249 | | 0.00 | NA | NA | 0.00 |
| | Avis Allen 2130 W 21st ST Pueblo CO 81003-3801 | | 0.00 | NA | NA | 0.00 |
| | Babcock James 5780 Snowberry Dr Littleton CO 80123 | | 0.00 | NA | NA | 0.00 |
| | Babcock Jerry 19126 E Low Dr Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Baca Brandon 5115 S. Delaware St Englewood CO 80110 | | 0.00 | NA | NA | 0.00 |
| | Bailey Randy C 580 Van Buren Ave Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Baines Kevin | | 2,425.00 | NA | NA | 0.00 |
| | Baker Calvin T. 8678 W 78th Circle Arvada CO 80005 | | 0.00 | NA | NA | 0.00 |
| | Ballard Kevin K 2699 W 4200 S Roy UT 84067 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baltazar Michael J 2597 Xanadu St Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Banninger Keith R 77 S Ogden St Denver CO 80209 | | 0.00 | NA | NA | 0.00 |
| | Barela Christopher J. 729 Westacres Ave. Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Barnes Merlin 7379 S Gore Range Rd Littleton CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Barnum Paul 726 E Ranch Rd Gilbert AZ 85296 | | 0.00 | NA | NA | 0.00 |
| | Bartek Rose 2547 Hwy 67 Penrose CO 81240 | | 0.00 | NA | NA | 0.00 |
| | Bass Joshua J 7895 E Jefferson Pl. Denver CO 80237-1512 | | 0.00 | NA | NA | 0.00 |
| | Beach Ryan 4391 S. Hannibal Way Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Beam Brian M 7860 W Mansfield Pkwy Lakewood CO 80235 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beck Ryan 10209 Spotted Owl Ave Highlands Ranch CO 80129 | | 0.00 | NA | NA | 0.00 |
| | Becker Matthew A 407 8th St Fowler CO 81039 | | 0.00 | NA | NA | 0.00 |
| | Becker Walter J 3385 N 900 E North Ogden UT 84414 | | 0.00 | NA | NA | 0.00 |
| | Beiermann Stephanie L. 12868 Capital Creek St. Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Beilgard Alan A 7482 S. Quail Circle Littleton CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Beltran Jeremy 22253 E Ottawa Dr. Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Ben Aguilar 1727 Stone Ave, Pueblo CO 81004 | | 1.63 | NA | NA | 0.00 |
| | Benson James J 15859 East Jamison Drive Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Bentson M Dennis 9351 Amison Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bernadette M 9105 E Lehigh Ave Denver CO 80237-1949 | | 0.00 | NA | NA | 0.00 |
| | Berndt Aaron C 19 Harrison St Denver CO 80206 | | 0.00 | NA | NA | 0.00 |
| | Bickel Matthew D 6401 S Boston St Greenwood Village CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Bilotta Pauline 6437 E Alcorn Ave Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Bisges Thomas L 3533 Soaring Eagle Lane Castle Rock CO 80109 | | 0.00 | NA | NA | 0.00 |
| | Biunno Joseph 12724 w.virginia ave Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Black Anthony W 4550 1/2 Leetsdale Glendale CO 80246 | | 0.00 | NA | NA | 0.00 |
| | Blue Joseph A 7827 N. 3000 W. Honeyville UT 84314 | | 0.00 | NA | NA | 0.00 |
| | Boblet Keith W 4968 Spinning Wheel Dr Brighton CO 80601 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Boden Matthew 3342 East County Line Rd APT #22 Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Bollig Nicholas J 10078 Amston St Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Bomar William T 2216 Seventh Ave Pueblo CO 81003 | | 0.00 | NA | NA | 0.00 |
| | Bonsell Karen E 7152 S Hudson Lane Centennial CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Boobar Silvia 22688 E Weaver Dr Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Booth Walter 3167 S Pleasantview Dr Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Borden Jason M 15905 E Geddes DR Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Bornemann Scott C 10555 W Jewell Ave Lakewood CO 80232 | | 0.00 | NA | NA | 0.00 |
| | Boro Oliver 679 S REED CT Lakewood CO 80226 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bovee Grant 8496 S. Hoyt Way Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Boyer Doreen 10920 Bayfield Way Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Boykin Jerald 6075 E 132nd Way Thornton CO 80602 | | 0.00 | NA | NA | 0.00 |
| | Brace Charles C 3142 Silverwood Dr Fort Collins CO 80525 | | 0.00 | NA | NA | 0.00 |
| | Braddock Sharon 9411 North Heather Drive Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Bradley Alexander S 10200 Park Meadows Dr Littleton CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Bradley Stephen S 2494 Craig Lane Syracuse UT 84375 | | 0.00 | NA | NA | 0.00 |
| | Bradshaw Matthew 7171 S Cherokee Trl Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Brand Daniel D 8763 Rosebud Place Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brandon Peterson 7550 S Blackhawk ST Englewood CO 80112 | | 719.35 | NA | NA | 0.00 |
| | Brassard Michael R 3741 Saint Simons Court Colorado Springs CO 80920 | | 0.00 | NA | NA | 0.00 |
| | Bregar Marc 30700 Hillside Rd Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Brehm Jim 1060 Green Gables Cir Bennett CO 80102 | | 0.00 | NA | NA | 0.00 |
| | Brewster Jennifer M 12800 Roosevelt Lane Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Brian Keel 11472 Ames Ct Westminster CO 80020 | | 266.25 | NA | NA | 0.00 |
| | Bright James F 16340 E Fremont Ave Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Brocard Jesse 9550 Bighorn Way Littleton CO 80125 | | 0.00 | NA | NA | 0.00 |
| | Brookshire Riley J. 85 Massari Road Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brotherton Shawn 141 Cornell Circle Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Brown Alex W 2461 S Corona St Denver CO 80210 | | 0.00 | NA | NA | 0.00 |
| | Brown Brad A 17875 Fair Lane Brighton CO 80603 | | 0.00 | NA | NA | 0.00 |
| | Brown Camron D 826C Village Court Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Brown Devon W 904 Ironton St Aurora CO 80010 | | 0.00 | NA | NA | 0.00 |
| | Brown Jeffrey R. P.O. Box 38284 Colorado Springs CO 80906 | | 0.00 | NA | NA | 0.00 |
| | Brown Mary 4260 S. Grant Englewood CO 80113 | | 0.00 | NA | NA | 0.00 |
| | Brown Michelle 4333 S Eagle Circle Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Brown Scott D 1480 N 1700 W Farr West UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Brown Scott D 4333 S Eagle Circle Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brownfield Shannah A 11781 Gaylord Way Northglenn CO 80233 | | 0.00 | NA | NA | 0.00 |
| | Bryan Ronald S 17249 Waterhouse Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Bryan Scott C 19172 E Arkansas Dr Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Bullock Benjamin E 589 Depew Ct Lakewood CO 80226 | | 0.00 | NA | NA | 0.00 |
| | Burch Adam 8317 S. Upham Way Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Burkey Steven 9207 W. 87th Place Arvada CO 80005 | | 0.00 | NA | NA | 0.00 |
| | Burnette Angela 8511 S Upham Way Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Buscher Robert A 19640 Clubhouse Dr Parker CO 80138 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bussey Linda M 1432 27 3/4 Lane Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Butler Philip E 4875 S Balsam Way Littleton CO 80123 | | 0.00 | NA | NA | 0.00 |
| | Byers Tom J 4715 S Taft Ct Morrison CO 80465 | | 0.00 | NA | NA | 0.00 |
| | Caballer Charles 436 S Lamar Ct Lakewood CO 80226 | | 0.00 | NA | NA | 0.00 |
| | Caballer Pedro C 10380 Heathcliff Lane Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Cabrera Carlos 5895 S Huron St Littleton CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Cafourek Ronald 2101 W 3900 S Roy UT 84067 | | 0.00 | NA | NA | 0.00 |
| | Calvin Jason 98 W 2650 N Sunset UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Cameron Alex J 6785 E Arizona Ave. Unit E Denver CO 80224 | | 0.00 | NA | NA | 0.00 |
| | Candelaria Nicholes E 17145 E Carlson Dr Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cannon David W. 8646 Aspen Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Cano Alfredo 10910 Glengate Circle Highlands Ranch CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Canty Dulor 3108 Skyview Ave Pueblo CO 81008 | | 0.00 | NA | NA | 0.00 |
| | Carey David 17062 E Prentice Dr Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Carl Chapel 7550 S Blackhawk St Englewood CO 80112 | | 115.38 | NA | NA | 0.00 |
| | Carl Presser 2512 S Bahama Circle Aurora CO 80013 | | 1.97 | NA | NA | 0.00 |
| | Carlson Michael D 9635 Marmot Ridge Cir Littleton CO 80125 | | 0.00 | NA | NA | 0.00 |
| | Carlson Steven G. 11759 S Rock Willow Way Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Carmosino Ralph M. 3506 W 101st Circl Westminster CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carol Newman 25876 Buffalo Lane Golden CO 80401 | | 86.54 | NA | NA | 0.00 |
| | Carroll Greg 10832 Quail Creek Dr East Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Carter Eric S 10733 S Twenty Mile Rd Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Carter Mark R 1720 RidgeTrail Ct Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Carter William 3940 Aspen Hollow Ct. Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Casey Christopher M 12253 N. Ivanhoe Cir. Brighton CO 80602 | | 0.00 | NA | NA | 0.00 |
| | Castillo Camille R 1688 S 1900 W West Haven UT 84401 | | 0.00 | NA | NA | 0.00 |
| | Castor Ashley 4248 W 3925 S West Haven UT 84401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chapel Carl R 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Chapman John A 3263 Willowrun Dr Castle Rock CO 80109 | | 0.00 | NA | NA | 0.00 |
| | Chavez Virginia 756 Zion St Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Cherpeski Nicholas G 122 E 1475 N Harrisville UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Childers Jr Robert W 1010 S. Yampa St. Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Chinello Dawn M 16346 Oakmoor PL Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Chopper John T 8016 Parfet Way Arvada CO 80005 | | 0.00 | NA | NA | 0.00 |
| | Christopher Casey 12253 N. Ivanhoe Cir. Brighton CO 80602 | | 372.51 | NA | NA | 0.00 |
| | Christopher Van Pelt 1111 Osage St Denver CO 80204 | | 89.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chung Joon W 2048 S. Xenia Way Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| | Cindi Kelly 5494 S Zang St Littleton CO 80127-4442 | | 120.19 | NA | NA | 0.00 |
| | Clapperton Bryan A 185 N 6800 E Huntsville UT 84317 | | 0.00 | NA | NA | 0.00 |
| | Clark Jake H 571 North 2150 West West Point UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Clark Jared R 571 N 2150 W West Point UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Clevenger Steven H 1835 Barres Street Strasburg CO 80136 | | 0.00 | NA | NA | 0.00 |
| | Cody Joshua 4141 Outlook Blvd Pueblo CO 81008 | | 0.00 | NA | NA | 0.00 |
| | Coldren Theodore A 16212 E Geddes Lane Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Colen Jacob 793 S Union Blvd Lakewood CO 80226 | | 0.00 | NA | NA | 0.00 |
| | Colen John P 793 S Union Blvd Lakewood CO 80228-3358 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colen Joshua P 793 S Union Blvd Lakewood CO 80226 | | 0.00 | NA | NA | 0.00 |
| | Collier Jacob 4796 S. 4000 W. Roy UT 84067 | | 0.00 | NA | NA | 0.00 |
| | Colmenares Simon 3474 Eagle St Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261 303-205-8411 | | 0.00 | NA | NA | 0.00 |
| | Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261 303-866-3083 | | 0.00 | NA | NA | 0.00 |
| | Connally Joshua S. 2418 W. 82nd Pl. Westminster CO 80031 | | 0.00 | NA | NA | 0.00 |
| | Converse Steve Eric 1108 S. Santa Fe Avenue Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Coon Daniel R 2972 W 5525 S Roy UT 84067 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Corcoran Kevin M 10077 Amston St. Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Cordova Raymond L 1055 S Lowell Blvd Denver CO 80219 | | 0.00 | NA | NA | 0.00 |
| | Cota Alexander 2630 North 1050 East Ogden UT 84414 | | 0.00 | NA | NA | 0.00 |
| | Couchman James C 2006 S. Sheridan Ave. Colorado Springs CO 80906 | | 0.00 | NA | NA | 0.00 |
| | Covert Hugh 4844 S Eaton Park Way Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Cowan Keith 1650 S Albion St Denver CO 80222 | | 0.00 | NA | NA | 0.00 |
| | Cowan Shawn M 1650 S Albion St Denver CO 80222 | | 0.00 | NA | NA | 0.00 |
| | Cox Chet | | 2,425.00 | NA | NA | 0.00 |
| | Cox Douglas L 5490 W Old Hwy Rd Morgan UT 84050 | | 0.00 | NA | NA | 0.00 |
| | Crafton Scott A 7225 S Quebec CT Centennial CO 80112 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crafton Tracey 7225 S Quebec Ct. Centennial CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Crankshaw Steven 17074 E Tennessee Dr. Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Cranson Eli 2106 Mohawk Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Crespin Joel 19845 E. Villanova Dr. Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Croasdell John 185 N 6800 E Huntsville UT 84317 | | 0.00 | NA | NA | 0.00 |
| | Cronberg Brandy S P.O. Box 974 Englewood CO 80151 | | 0.00 | NA | NA | 0.00 |
| | Crouse Teresa M 3879 S Biscay St Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Crouse Teresa M 3879 S Biscay St Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Crowley Stephen 14072 E. Caley Ave. Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cruz Dorotea 5286 Renault Ct. Colorado Springs CO 80922 | | 0.00 | NA | NA | 0.00 |
| | Cruz Jr Elpidio F 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Curtis Jarred M. 4333 S Eagle Circle Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | D'Angelo Jan A 5610 S Hillside Street Greenwood Village CO 80111 | | 0.00 | NA | NA | 0.00 |
| | D'Antonio Robert L 1106 Orion Way Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Damien Anderson 8405 E Hampden Ave Denver CO 80231 | | 40.49 | NA | NA | 0.00 |
| | Danford Robert R 2287 Sandhurst Dr Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Daniel Aragon 2414 E. Routt Ave Pueblo CO 81004 | | 836.54 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel Lu 3223 Green Haven Cir Highlands Ranch CO 80126 | | 1,307.69 | NA | NA | 0.00 |
| | Daniels Derrick 11625 Community Center Dr Northglenn CO 80233 | | 0.00 | NA | NA | 0.00 |
| | Danzanbaljir Jargal 6480 S Dayton St Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Darbonne Kenneth C 10175 Park Meadows Dr Lone Tree CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Darnell Troy D 442 Crestmoor Canon City CO 81212 | | 0.00 | NA | NA | 0.00 |
| | David James 3198 S Mobile Way Aurora CO 80013 | | 37.81 | NA | NA | 0.00 |
| | David Thompson 20676 Willowbend Lane Parker CO 80138 | | 1,082.69 | NA | NA | 0.00 |
| | Davis David 214 W 3275 N North Ogden UT 84414 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Davis Jason P 10158 Highland Meadow Cir Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Davis Jeffrey 11175 Benton St Westminster CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Davis Jon 4525 S Salida St Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Davis Jr Sammy 1700 Constitution Rd Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Davis Rhett M. 10200 Park Meadows Dr Littleton CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Davis Ryan M 382 N Earl Place Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Davis Selina 5957 Antero Court Golden CO 80403-1026 | | 0.00 | NA | NA | 0.00 |
| | Dawson Timothy E 1487 Canyon Cove Lane Ogden UT 84401 | | 0.00 | NA | NA | 0.00 |
| | DeLaCruz John R. 57 WHEATRIDGE DRIVE Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dean Patterson 1822 N Valleyview Wichita KS 67212 | | 721.15 | NA | NA | 0.00 |
| | Delaware Secretary of State State of Delaware Division of Corporations 7833 Walker Drive, 3rd Floor Greenbelt, MD 20770 302-739-3073 | | 0.00 | NA | NA | 0.00 |
| | Delgado Marshall E 346 Cherry Drive Riverdale UT 84405 | | 0.00 | NA | NA | 0.00 |
| | Delgado Susan R 346 Cherry Drive Riverdale UT 84405 | | 0.00 | NA | NA | 0.00 |
| | Dickens Gary D 1828 Buttercup RD Elizabeth CO 80107 | | 0.00 | NA | NA | 0.00 |
| | Dill Brandon 9817 E Peakview Ave Centennial CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Dillon Graham M 1486 Red Peak Drive Castle Rock CO 80109 | | 0.00 | NA | NA | 0.00 |
| | Dodd Loren 4631 S Evanston Way Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dodd Nora P 16363 E. Fremont Ave. #523 Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Donahue Thomas 14174 Petrel Dr Colorado Springs CO 80921 | | 0.00 | NA | NA | 0.00 |
| | Donner Kenneth | | 2,425.00 | NA | NA | 0.00 |
| | Dorward Terry D 521 Iola St Aurora CO 80010 | | 0.00 | NA | NA | 0.00 |
| | Doucette Marc D 7440 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Dougherty Derek L 11709 Fenton St Westminster CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Douglas County Treasurer Department 0570 Denver, CO 80263 303-660-7455 | | 0.00 | NA | NA | 0.00 |
| | Douglass Sean M 16814 E. Hollow Horn Ave Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Dow Stephen C 1105 Gramercy St Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Drinnen Shaun C 1791 Parkdale Cir. North Erie CO 80516 | | 0.00 | NA | NA | 0.00 |
| | Drulis Sara E 8006 S Columbine Ct Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Drum Patrick J 8490 Canyon Rim Trial #1 Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | DuVall Richard D 19 Macgregor Pueblo CO 81001-4139 | | 0.00 | NA | NA | 0.00 |
| | Dubach Timothy M 5101 S Delaware St #E107 Englewood CO 80110 | | 0.00 | NA | NA | 0.00 |
| | Duke Danny R 5031 S Yampa Ct Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Duke Josh 5031 S. Yampa Ct Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Duke Justin 5031 S. Yampa Ct Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Duncan Koerbel 1425 S. Fillmore St. Denver CO 80210 | | 5,769.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dunlap Cody N 403 Conestoga Rd Bailey CO 80421 | | 0.00 | NA | NA | 0.00 |
| | Dunn Ryan 10775 Boston Street Henderson CO 80640 | | 0.00 | NA | NA | 0.00 |
| | Duran Joshua 679 S Reed Court Lakewood CO 80226 | | 0.00 | NA | NA | 0.00 |
| | Dziuba Michael D 2360 Pine Valley View Colorado Springs CO 80920 | | 0.00 | NA | NA | 0.00 |
| | Earl Haskins 4318 S Jason st Englewood CO 80110 | | 158.65 | NA | NA | 0.00 |
| | East David L 20530 Parker Vist Circle Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Eckler William E 1220 Purple Sage Loop Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Edgington Billee J 1807 W 4650 S Roy UT 84067 | | 0.00 | NA | NA | 0.00 |
| | Edmondson Robert A 20651 E Belleview Place Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eiben Lawrence 6423 S Beech Circle Littleton CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Ellis Ryan 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Elwess Mark 10220 Martin Way E Olympia WA 98516 | | 0.00 | NA | NA | 0.00 |
| | England Karen 22718 East Alamo Lane Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Erickson Nathan W 3393 S Winston St Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Erinne Jacquelyn 16365 E. Alameda Place Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Esch Martin B 24047 E. Kettle Place Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Escobedo Jose 1340 Ironton St Aurora CO 80010 | | 0.00 | NA | NA | 0.00 |
| | Evilsizor Kenneth | | 2,425.00 | NA | NA | 0.00 |
| | Fairchild Patrick 6210 S Colorado Blvd Centennial CO 80121 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Faley Mark P P.O. Box 100024 Denver CO 80250 | | 0.00 | NA | NA | 0.00 |
| | Farmer David 7772 S Spruce St Centennial CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Farren Jason W 3501 Chaffee Way Castle Rock CO 80109 | | 0.00 | NA | NA | 0.00 |
| | Fenstermacher Alexander P 17155 E Carlson Drive Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Fenstermacher Elizabeth 17155 E Carlson Dr Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Fenton Jon | | 2,425.00 | NA | NA | 0.00 |
| | Fernandez Matthew k 625 S. Xenon Ct. Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Ferrarello Justin P 9983 S. Heywood St Highlands Ranch CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Finley Matthew A 2654 S Gibralter St Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fletcher-Haynes Ann-Marie L 9692 W Coco Circle Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Flores Belinda 4631 S Evanston Way Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Flores Daysi E 1281 Lima Street Aurora CO 80010 | | 0.00 | NA | NA | 0.00 |
| | Flores Jose 1281 Lima Street Aurora CO 80010 | | 0.00 | NA | NA | 0.00 |
| | Flores Jose 3529 S.TELLURIDE CIR. # F Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Fogarty Timothy 7422 E Jamison Cir Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Fox Derek 1 Yale Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Fox Kevin T 6807 S Fillmore Ct. Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Fox Molli 17408B E Rice Cir Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Foxe Thomas G 6800 S Marion Circle Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Francis Nicholas 6803 S Ivy Way Centennial CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Friedlander Aaron M 7296 Raritan St Denver CO 80221 | | 0.00 | NA | NA | 0.00 |
| | Fries Timothy W 2890 Brighton Blvd Denver CO 80216 | | 0.00 | NA | NA | 0.00 |
| | Funk Michael 1754 S. Quintero Way Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Gallant Wade 17510 E 104th Pl Commerce City CO 80022 | | 0.00 | NA | NA | 0.00 |
| | Galvan Martin 298 W Powers Ave Littleton CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Ganzel Alex D 3355 S. Flower St. Unit 100 Lakewood CO 80227 | | 0.00 | NA | NA | 0.00 |
| | Garberding Andrea D 2195 Red Maple Circl Parker CO 80138 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garcia David W 12019 E Archer Pl Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Garcia Fernando C 2009 W Warren Ave Englewood CO 80110 | | 0.00 | NA | NA | 0.00 |
| | Garcia John 817 Ussie Ave Canon City CO 81212 | | 0.00 | NA | NA | 0.00 |
| | Garcia Roy B 6314 S Johnson St Littleton CO 80123 | | 0.00 | NA | NA | 0.00 |
| | Gardner Leslie D 131 W 1260 S Logan UT 84321 | | 0.00 | NA | NA | 0.00 |
| | Garrison Travis A 12800 Roosevelt Ln Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Garrison Zebulan J 28309 Gale Road Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Gass Brian M 18142 E Linvale Dr Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Gentile Jarred 169 Idalia Ct Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Gentry Michael W 6105 S Parker Rd Centennial CO 80016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | George Robert D 5870 Quintero Circle Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Gershon Travis J 4206 S Dale Ct Sheridan CO 80110 | | 0.00 | NA | NA | 0.00 |
| | Gettler Neal C 222 Colorado Ave Apt #1 Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |
| | Gilmore Rae W 806 S. Logan St Denver CO 80209 | | 0.00 | NA | NA | 0.00 |
| | Gleason Celeste 6230 Red Canyon Dr. Highlands Ranch CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Glenn Williams 5072 San Jacinto Dr. Haltom TX 76137 | | 288.46 | NA | NA | 0.00 |
| | Glover Ronald 11618 W Aqueduct Dr Littleton CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Goin Bernavel J 8842 S Copeland St Littleton CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Golden Martin 21820 Longs Peak Lane Parker CO 80138 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Goldstein Terry J 6005 S Sterne Parkway Littleton CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Gonzales Steven M. 3921 Fairfield Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Gonzales Thorin 5505 E 130th Drive Thornton CO 80241 | | 0.00 | NA | NA | 0.00 |
| | Gonzales Victor 109 S. Lakeview Dr. Clearfield UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Gonzalez Luis 1240 S. Richfield St. Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Gore David A 18289 E Mainstreet Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Gore John T 16137 E Harvard Ave Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Gorman Jeffrey M 3658 E. Geddes Ave. Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Gottsch Clayton M 10853 Bullock Ct Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gowetski John G 2836 S Fenton Denver CO 80227 | | 0.00 | NA | NA | 0.00 |
| | Grabbe Mark A. 7794 S. Lamar Court Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Graham Dillon 1486 Red Peak Drive Castle Rock CO 80109 | | 29.24 | NA | NA | 0.00 |
| | Graham Michael | | 2,425.00 | NA | NA | 0.00 |
| | Gram Stephen PO Box 4833 Greenwood Village CO 80155-4833 | | 0.00 | NA | NA | 0.00 |
| | Grant Angela 19679 E. Bails PL Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Grant Bovee 8496 S. Hoyt Way Littleton CO 80128 | | 312.74 | NA | NA | 0.00 |
| | Grant Brian M 21990 E Powers Dr Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Green Derrick D 4109 S Evanston Circle Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greenhood Robby 2016 N Cooper Colorado Springs CO 80907 | | 0.00 | NA | NA | 0.00 |
| | Greg Vallone 4627 S. Norfolk Way Aurora CO 80015 | | 945.00 | NA | NA | 0.00 |
| | Gregory Jackson 1384 Flintwood Rd. Franktown CO 80116 | | 24.79 | NA | NA | 0.00 |
| | Greimann Edward S 13274 Braun Rd Golden CO 80401 | | 0.00 | NA | NA | 0.00 |
| | Grenwis Richard R 6318 Umber Circle Arvada CO 80403 | | 0.00 | NA | NA | 0.00 |
| | Griffith Melanie 9055 W Cross Dr Littleton CO 80123 | | 0.00 | NA | NA | 0.00 |
| | Grindstaff Jr Ronald J 75 Portero Dr Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Grindstaff Tasha 2025 Jerry Murphy Road Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Grossaint Todd C 12888 Arezzo Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grover Kyle A 15700 E Jamison Dr Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Gurule Alexander J 10750 Moore St Westminster CO 80021 | | 0.00 | NA | NA | 0.00 |
| | Gurule Gary 4108 O'Neal Ct. Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Gutierrez Michael D P.O. Box 660 Hudson CO 80642 | | 0.00 | NA | NA | 0.00 |
| | Guzman Juan F. 900 Wheeling St. Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Halfacre II Blake E 369 N 4000 W West Point UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Hall James E 4451 Cottonwood Lakes Blvd Thornton CO 80241 | | 0.00 | NA | NA | 0.00 |
| | Hallam Harry J 28436 Squirrel Lane Conifer CO 80433 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hamblin M Devan 1120 Meadow Way Drive Layton UT 84041 | | 0.00 | NA | NA | 0.00 |
| | Hamilton Kyle T. 4807 S Pagosa Circle Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Hamilton Richard L. 1131 Purple Sage Loop Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Hansen Brendt 7404 E Princeton Ave Denver CO 80237 | | 0.00 | NA | NA | 0.00 |
| | Haptonstall Brian 10820 E 150th Pl Brighton CO 80602 | | 0.00 | NA | NA | 0.00 |
| | Hargis Joshua L 4303 S Andes Way Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Harkman Steve 12834 Mayfair Way Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Harry Christopher J 9378 Black Mountain Dr Conifer CO 80433 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harter Eugene P 6327 Westview Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Harter Pierre F 360 Colorado Boulevard Denver CO 80206 | | 0.00 | NA | NA | 0.00 |
| | Haskins Earl W 4318 S Jason st Englewood CO 80110 | | 0.00 | NA | NA | 0.00 |
| | Haushalter David | | 2,425.00 | NA | NA | 0.00 |
| | Hayes David 18902 Briargate Lane Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Hayes Kenneth J 4307 Eastcrest Circle W Colorado Springs CO 80916 | | 0.00 | NA | NA | 0.00 |
| | Hayes Richard A. 4307 Eastcrest Circle W Colorado Springs CO 80916 | | 0.00 | NA | NA | 0.00 |
| | Haygood Nicholas J 5426 South Picadilly Court Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Hayward Michael K 313 Raspberry Lane Monument CO 80132 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heckler Christofer 3280 E County Line Rd Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Heimer Ryan 238 Pratt Street Longmont CO 80501 | | 0.00 | NA | NA | 0.00 |
| | Hendrix Raymond M 7550 S. Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Herschberger Nathan E 182 Hampstead Ave Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Hilton Mark E 754 B Century Pl Monument CO 80132 | | 0.00 | NA | NA | 0.00 |
| | Hinchberger Zach 16750 E 2nd Ave Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Hinojosa Mauro A 4500 S Monaco St Denver CO 80237 | | 0.00 | NA | NA | 0.00 |
| | Hirigoyen Jason H 9700 East Iliff #J111 Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| | Hodgkins Cory J 17025 E. Carlson Dr. Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Hodgs David 817 Pintail Ave. Brighton CO 80601 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Holbrook Bryon C 12804 Roosevelt Lane Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Holloway Curtiss L 301 Bunny Rd Bailey CO 80421 | | 0.00 | NA | NA | 0.00 |
| | Hooker Brenton J. 316 Aquarius Ct Littleton CO 80124-2702 | | 0.00 | NA | NA | 0.00 |
| | Hooker Kevin J 11493 W Belleview Ave Littleton CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Hoover Ammon I 14400 E Fremont Ave Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Hornsby Courtney A 12504 Roosevelt Ln., E3 Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Horton Clifton L 144000 E Fremont Ave Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Horton Thomas 1911 Cedar Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Howell Jeffrey C 8420 clarabelle dr Arvada CO 80002 | | 0.00 | NA | NA | 0.00 |
| | Hoyt Patrick E 4631 South 3200 West Roy UT 84067 | | 0.00 | NA | NA | 0.00 |
| | Hudyma Bryan 7600 E Caley Ave Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Huey Craig P 2795 Overlook Dr. Broomfield CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Hunt Brian E 2860 Dristol Drive Colorado Springs CO 80920 | | 0.00 | NA | NA | 0.00 |
| | Hurst Desirea 995 Humboldt Denver CO 80218 | | 0.00 | NA | NA | 0.00 |
| | Hutchison James R 1535 S Florence Way #413 Denver CO 80247 | | 0.00 | NA | NA | 0.00 |
| | Isbell Robert L 5314 S. Broadway Cir. # 7-102 Englewood CO 80113 | | 0.00 | NA | NA | 0.00 |
| | JD Dalton 15 Waynoka Drive Sardinia OH 45171 | | 331.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jackson Gregory K 1384 Flintwood Rd. Franktown CO 80116 | | 0.00 | NA | NA | 0.00 |
| | Jacobs Michael R 11115 Grizzly Lane Peyton CO 80831 | | 0.00 | NA | NA | 0.00 |
| | Jacqueline Rossi 12918 Ironstone Way Parker CO 80134 | | 52.88 | NA | NA | 0.00 |
| | Jacquelyn Erinne 16365 E. Alameda Place Aurora CO 80017 | | 389.42 | NA | NA | 0.00 |
| | James Couchman 2006 S. Sheridan Ave. Colorado Spring CO 80906 | | 24.29 | NA | NA | 0.00 |
| | James David E 3198 S Mobile Way Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Jameson Jodi L 4172 S Cimarron Way Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Jander Chris J 16980 E. Carlson Dr. Apt. 618 Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Janice Singleton 2692 Julian St Denver CO 80211 | | 43.27 | NA | NA | 0.00 |
| | Jargal Danzanbaljir 6480 S Dayton St Englewood CO 80111 | | 104.46 | NA | NA | 0.00 |
| | Jason Hirigoyen 9700 East Iliff #J111 Denver CO 80231 | | 1,480.77 | NA | NA | 0.00 |
| | Jay Boykin 6075 E 132nd Way Thornton CO 80602 | | 456.73 | NA | NA | 0.00 |
| | Jeff Mirabella 4501A South Crystal Way Aurora CO 80015 | | 494.81 | NA | NA | 0.00 |
| | Jenkins Rodney 13461 Vine St. Thornton CO 80241 | | 0.00 | NA | NA | 0.00 |
| | Jennifer Tenorio 10307 Tracery Ct Parker CO 80134 | | 129.81 | NA | NA | 0.00 |
| | Jennings Michael 5915 S 430 W Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Jeremy Sheetz 949 Emerson St. Apt. 9 Denver CO 80218 | | 687.76 | NA | NA | 0.00 |
| | Jim Stamp 19117 E Custer Ave Parker CO 80134 | | 268.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joel Crespin 19845 E. Villanova Dr. Aurora CO 80013 | | 26.99 | NA | NA | 0.00 |
| | John Magoto 7550 S. Blackhawk. St. Englewood CO 80112 | | 38.46 | NA | NA | 0.00 |
| | Johnson Craig 5057 Vermillion Lane Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Johnson Joshua S 1050 Marshall St Lakewood CO 80214 | | 0.00 | NA | NA | 0.00 |
| | Johnson Michael D. 3633 Dexter St Denver CO 80207 | | 0.00 | NA | NA | 0.00 |
| | Johnson Robert 671 S. Simla Dr. Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Jon Davis 4525 S Salida St Aurora CO 80015 | | 49.00 | NA | NA | 0.00 |
| | Jones James A 2 Hillside Dr Jackson Springs NC 27281 | | 0.00 | NA | NA | 0.00 |
| | Jones Owen S 433 N Snowmass cir Superior CO 80027 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jones Peter 11918 Flame Tree Cove San Antonio TX 78213 | | 0.00 | NA | NA | 0.00 |
| | Jorgensen Andrew 14375 W. 30th Pl. Golden CO 80401 | | 0.00 | NA | NA | 0.00 |
| | Jose Escobedo 1340 Ironton St Aurora CO 80010 | | 140.97 | NA | NA | 0.00 |
| | Jose Flores 3529 S.TELLURIDE CIR. # F Aurora CO 80013 | | 3.81 | NA | NA | 0.00 |
| | Jose Ortiz 3529 S.TELLURIDE CIR. # F Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Joseph W. Christenson 6257 Estes St Arvada CO 80004 | | 584.00 | NA | NA | 0.00 |
| | Justice James L 335 Brentwood Dr Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Kaai Robert M. 9100 E Florida Ave Denver CO 80247 | | 0.00 | NA | NA | 0.00 |
| | Kanne Chip J 7550 S Blackhawk Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kant Jr. James W. 618 Pike Ave. Canon City CO 81212 | | 0.00 | NA | NA | 0.00 |
| | Kaslow Andrew | | 2,425.00 | NA | NA | 0.00 |
| | Kates Richard D 1592 S Dawson Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Katherine King 85 S. Pearl St #4 Denver CO 80209 | | 346.15 | NA | NA | 0.00 |
| | Katona Barry F 1984 Cedaridge Circle Superior CO 80027 | | 0.00 | NA | NA | 0.00 |
| | Keel Brian S 11472 Ames Ct Westminster CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Keith Banninger 77 S Ogden St Denver CO 80209 | | 161.54 | NA | NA | 0.00 |
| | Keith Cowan 1650 S Albion St Denver CO 80222 | | 140.00 | NA | NA | 0.00 |
| | Kelli Zilbershteyn 1811 S Quebec Way Denver CO 80231 | | 363.46 | NA | NA | 0.00 |
| | Kelly Cynthia M 5494 S Zang St Littleton CO 80127-4442 | | 0.00 | NA | NA | 0.00 |
| | Kelly Douglas | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly Kevin J 5055 S Meadow Lark Dr Castle Rock CO 80109-8476 | | 0.00 | NA | NA | 0.00 |
| | Kelly Pat | | 2,425.00 | NA | NA | 0.00 |
| | Keniray Daniel M. 2385 Fairfax St Denver CO 80207 | | 0.00 | NA | NA | 0.00 |
| | Keogh Gregory 1939 S. Quebec Way Apt# D403 Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| | Kerry Sims 3705 S Ensenada Aurora CO 80013 | | 1,176.92 | NA | NA | 0.00 |
| | Kevin Vonfeldt 10500 Irma Drive Northglenn CO 80233 | | 9.92 | NA | NA | 0.00 |
| | Kilburn Preston 4951 W Ottawa AVe Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Kimble Caleb 2281 S Vaughn Way Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Kimble Neil R 9840 Rosemont Ave Lonetree CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Kindig Todd 5460 Ben Park Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | King Katherine M 85 S. Pearl St #4 Denver CO 80209 | | 0.00 | NA | NA | 0.00 |
| | Kirwin Travis R 16940 E. Carlson Dr. #428 Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Kitch Steven D 3606 Fairfield Lane Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Klingenmeier Daniel J 625 S. Xenon ct Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Knight Bryce M 3371 W 26th Ave Denver CO 80211 | | 0.00 | NA | NA | 0.00 |
| | Kochen Darren J. 68 S Golfwood Dr. Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Kock Tyler 6602 E Ithaca Pl Denver CO 80237 | | 0.00 | NA | NA | 0.00 |
| | Koenig Richard L 512 Cantril St. Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Koji Shawn S 573 West 3700 South Syracuse UT 84075 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Koji Steven J 4203 South 4580 West West Valley City UT 84120 | | 0.00 | NA | NA | 0.00 |
| | Koncilja Bryan G 599 S Aguliar Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Konkol Bernard 590 Hwy 105 # 272 Monument CO 80132 | | 0.00 | NA | NA | 0.00 |
| | Konrad Adam 1997 Akron St. Aurora CO 80010 | | 0.00 | NA | NA | 0.00 |
| | Korina Martinez 1408 Adonis Ct Lafayette CO 80026 | | 812.50 | NA | NA | 0.00 |
| | Krasikov Jennifer L 18960 Shadowood Dr Monument CO 80132 | | 0.00 | NA | NA | 0.00 |
| | Kraus Charles P 751 Robins Ave Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Kreger Michael S 1460 S Gaylord St Denver CO 80120 | | 0.00 | NA | NA | 0.00 |
| | Kreger Nathan 1576 S Grape St Denver CO 80222 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Krezel Anthony C 2618 W Stuart St Fort Collins CO 80526 | | 0.00 | NA | NA | 0.00 |
| | Kuberski Kyle T 10092 Irving St Westminster CO 80031 | | 0.00 | NA | NA | 0.00 |
| | Kuchyt Mark L 5700 W 28th Ave Wheatridge CO 80214 | | 0.00 | NA | NA | 0.00 |
| | Kuenning Britt 2423 Cutters Circle #101 Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Kunkel Michael D 578 Meadow Lake Dr Golden CO 80403 | | 0.00 | NA | NA | 0.00 |
| | LaPlante Brien P 9243 Hoyt St Westminster CO 80021 | | 0.00 | NA | NA | 0.00 |
| | LaPlante Shawn A 365 N Holcomb St Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Langdon Rick R 5275 Siloam Rd Beulah CO 81023 | | 0.00 | NA | NA | 0.00 |
| | Lara Gabriel 301 Mally Dr Northglenn CO 80233 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Larry Pilkington 1470 S Elizabeth St Denver CO 80210 | | 523.08 | NA | NA | 0.00 |
| | Laura Tuong 8185 S Newport Way Centennial CO 80112 | | 19.29 | NA | NA | 0.00 |
| | Lawrence Gary A 2406 N 2000 W Farr West UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Lawrence Michael 18008 Beckett Dr Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Lawrence Rachel A 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Lazo Edward 29138 Hwy 50 East Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | LeVasseur David J 4153 S Memphis St Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Leadens Timothy M 1483 N Woodhaven Franktown CO 80116 | | 0.00 | NA | NA | 0.00 |
| | Lee Jeffrey H 284 Quail Ridge Circle Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lege Ryan D 4502 Copeland Loop #202 Littleton CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Leipold Kurt M 535 W 5175 S Ogden UT 84405 | | 0.00 | NA | NA | 0.00 |
| | Leiting Randy H 931 Honeysuckle Dr Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Leiting Steven 2518 West st Pueblo CO 81003 | | 0.00 | NA | NA | 0.00 |
| | Lembke Jeremiah J 10175 Park Meadows Drive Lone Tree CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Lemieux Susan Marie 6406 Otis Street Arvada CO 80003-4542 | | 0.00 | NA | NA | 0.00 |
| | Lepore Nicholas F 41 Wonderland Ave Westminster CO 80403 | | 0.00 | NA | NA | 0.00 |
| | Lester Lynch P. O. Box 4241 Greenwood Vlg CO 80155 | | 288.46 | NA | NA | 0.00 |
| | Lestrange Nile | | 2,425.00 | NA | NA | 0.00 |
| | Lewis Michael T. | | 2,425.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lichtenstein Daniel L 1150 Galapago ST Denver CO 80204 | | 0.00 | NA | NA | 0.00 |
| | Lipscomb David C 11933 E. Oregon Circle Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Lisberger Raymond A 2211 S. Mobile Way Aurora CO 80013-1123 | | 0.00 | NA | NA | 0.00 |
| | Little Stephen R. 1023 Iowa Avenue Colorado Springs CO 80909 | | 0.00 | NA | NA | 0.00 |
| | Long Michael M 11641 Riverdale Drive Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Longfellow Justin M 443 Robins Ave. Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Lonsdale Ashley L 20277 E Tufts Dr Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Loochkartt Edwin 1060 Scarlet Oak Dr Colorado Springs CO 80906 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Loock Scott M 1441 8th Street Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Lowe John A 3428 N 800 E North Ogden UT 84414 | | 0.00 | NA | NA | 0.00 |
| | Lu Dee-Pong D 3223 Green Haven Cir Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Lucero Rique M 2714 Holmes St. Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |
| | Luna Tadeo V 1435 S Eaton CT Lakewood CO 80232 | | 0.00 | NA | NA | 0.00 |
| | Lund Theodore H 452 Black Feather Loop #614 Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Lynch Lester P. O. Box 4241 Greenwood Vlg CO 80155 | | 0.00 | NA | NA | 0.00 |
| | Lynn Turner 16033 E Nichols Pl Englewood CO 80112 | | 225.96 | NA | NA | 0.00 |
| | Lytvynyuk Yuriy S 457 Wright St Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maciuba Michael L 6766 S Independence St Littleton CO 80128-4048 | | 0.00 | NA | NA | 0.00 |
| | Mack James 7918 Berkshire Lane Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Madrid Fred M 18814 E Cornell Ave Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Magee John L 990 Glen Oaks Ave Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Magnolo Michelle 5433 Maggie Lane Evergreen CO 80439 | | 0.00 | NA | NA | 0.00 |
| | Magoto John T 7550 S. Blackhawk. St. Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Malachowsky Chris | | 2,425.00 | NA | NA | 0.00 |
| | Mann Edward C. 5726 Raleigh Cir Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Mannarino David J 18748 E Whitaker Circle Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Manuel Marshall 1185 Memphis St Aurora CO 80011 | | 22.60 | NA | NA | 0.00 |
| | Manuel Marshall 1185 Memphis St Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Manzanares Joseph D. 945 Coral St. Broomfield CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Mares Matthew 3031 Skyview Ave Pueblo CO 81008 | | 0.00 | NA | NA | 0.00 |
| | Mark Carter 1720 RidgeTrail Ct Castle Rock CO 80104 | | 110.58 | NA | NA | 0.00 |
| | Marley Lyle J 161 7th St Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Marley Tiffany 9054 W. Coco Dr. Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Marshall Catherine 302 E Walton Dr Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Martin Jonathan R 7595 E. Peakveiw Ave. Apt. 131 Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martin Stephanie A 19962 E Radcliff Place Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Martine Barry 6214 Harvard Lane Highlands Ranch CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Martinez Jacob J 9165 W 89th ct. Westminister CO 80021 | | 0.00 | NA | NA | 0.00 |
| | Martinez Korina 1408 Adonis Ct Lafayette CO 80026 | | 0.00 | NA | NA | 0.00 |
| | Martinez Rick 5055 E Geddes ave Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Martinez Rick A. 5191 S Logan St Littleton CO 80121 | | 0.00 | NA | NA | 0.00 |
| | Matile Stephen P 12231 Dhalia Ct Thornton CO 80241 | | 0.00 | NA | NA | 0.00 |
| | Matthew Bradshaw 7171 S Cherokee Trl Aurora CO 80016 | | 4.94 | NA | NA | 0.00 |
| | Mattison Justin D 4722 S Bannock St Englewood CO 80110 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maughan Troy R 5325 S Halleyville Way Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Mayfield Chris W 129 Maple St Fort Morgan CO 80701 | | 0.00 | NA | NA | 0.00 |
| | McCarthy Devin J 18903 E. Briargate Ln Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | McClellan Jonathan P 5935 Thistle Ridge Ave Firestone CO 80504 | | 0.00 | NA | NA | 0.00 |
| | McCormick Ryan P. 211 Helena Circle Littleton CO 80124 | | 0.00 | NA | NA | 0.00 |
| | McCrory Robert C 2916 Denver Blvd Pueblo CO 81008 | | 0.00 | NA | NA | 0.00 |
| | McDaniel Justin 24742 East Ontario Drive Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | McFarland SallyJo A 14397 E Wesley Ave Aurora CO 80014-2447 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McFarren Bill T 12432 Ash Dr. Thornton CO 80241 | | 0.00 | NA | NA | 0.00 |
| | McGeeney Sean S 3153 S. Uravan way # 203 Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | McIntosh Lester L 9411 Setting Moon Ct Colorado Springs CO 80925 | | 0.00 | NA | NA | 0.00 |
| | McIntyre Andrew J 10475 Wheeling St. Commerce City CO 80022 | | 0.00 | NA | NA | 0.00 |
| | McLaughlin Stephen 8503 Dove Ridge Way Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | McNaught Michael S 4105 S Lewiston Circle Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | McNeill Kevin 10438 E Weaver Cir Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Medina Lewis 1025 E. Ash St. Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Meehan Dillon M 364 S 3000 W Syracuse UT 84075 | | 0.00 | NA | NA | 0.00 |
| | Meehan Dillon M 364 S 3000 W Syracuse UT 84075 | | 0.00 | NA | NA | 0.00 |
| | Mefford Derek B 10455 W 63rd Ave. unit#1 Arvada CO 80004 | | 0.00 | NA | NA | 0.00 |
| | Mellon Harry O 3968 S Fundy Circle Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Mendicino Joseph 1390 N Farley Dr Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Meneses Pedro Golondrinas # 137 Campo Alegre Quito, Ecuador CO 80129 | | 0.00 | NA | NA | 0.00 |
| | Menke Joshua L 1888 S. Jackson St. Denver CO 80210 | | 0.00 | NA | NA | 0.00 |
| | Meraz Matthew 10303 E Peakview Ave Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Merle Smith 13092 Spica Dr Littleton CO 80124 | | 18.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Meyer Graggory 2226 summer park lane Ft Collins CO 80524 | | 0.00 | NA | NA | 0.00 |
| | Meyette Justin 29 Caldonia Road Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Meyette Martin A 29 Caledonia Rd Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Michael Maciuba 6766 S Independence St Littleton CO 80128-4048 | | 8.37 | NA | NA | 0.00 |
| | Michael McNaught 4105 S Lewiston Circle Aurora CO 80013 | | 48.08 | NA | NA | 0.00 |
| | Mihelich William S 233 West Palomar Plaza Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Miller Eric W 6528 Medicine Springs Dr Colorado Springs CO 80923 | | 0.00 | NA | NA | 0.00 |
| | Miller III Herbert A 251 Elm St Bennett CO 80102 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Miller Kyle J 383 Vangordon st Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Miller Scott 901 Troy St Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Mills John M 1840 Southmoor Drive Fountain CO 80817 | | 0.00 | NA | NA | 0.00 |
| | Mills Keith L 896 S 950 W Brigham City UT 84302 | | 0.00 | NA | NA | 0.00 |
| | Mills T. Bryan 955 S Harrison St Denver CO 80209 | | 0.00 | NA | NA | 0.00 |
| | Mirabella Jeff C 4501A South Crystal Way Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Misgen Charles Luke 7570 S Quemoy St Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Mitchell Edythe 2560 Sharon Place Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Mitchell Jeffrey K 20538 E Lehigh Place Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Mitchell Justin M 19173 E Cottonwood Dr Parker CO 80138 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moffett Russell W 7153 S Cody Circle Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Mongeau William J 12760 Ironstone Way Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Montoya Leroy 1 Royal Crest Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Montrull Scott M. 13265 Acres Green Dr. Littleton CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Mood Steven D 835 S Harrison St Denver CO 80209 | | 0.00 | NA | NA | 0.00 |
| | Moody Michael A 157 Cherry St. Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Morse Debra 7924 S Depew St Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Mucha Jason J 6105 S Parker Rd Centennial CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Muhs Sarah 555 E 19th Ave Denver CO 80203 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Muller Jones 19235 E Cottonwood Dr #235 Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Mullica Daniel W 18069 Sawmill Rd Colorado Springs CO 80908 | | 0.00 | NA | NA | 0.00 |
| | Munger David K. 2355 S. Coors St Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Munger Robert D 22355 East Ottawa Dr. Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Munoz Alfredo 1620 Pecos St Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Murphy Brian M. 11025 Sylvan Ct. Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Murray Daniel 3830 E Dartmouth Ave Denver CO 80210 | | 0.00 | NA | NA | 0.00 |
| | Murray Joseph P 508 Peyton Drive Fort Collins CO 80525 | | 0.00 | NA | NA | 0.00 |
| | Muth Daniel R. 1712 S Uvalda St Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Nathan Erickson 3393 S Winston St Aurora CO 80013 | | 50.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nathan Herschberger 182 Hampstead Ave Castle Rock CO 8010 | | 236.92 | NA | NA | 0.00 |
| | Navarette Aaron W. 7296 Raritan Denver CO 80221 | | 0.00 | NA | NA | 0.00 |
| | Navarro Yered G 6800 S Marion Cir W Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Neal Matthew J. 2682 S. Cathay Way Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Nearman Tracy M 5245 Weeping Willow Circle Highlands Ranch CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Neil Schroeder 16809 E Mansfield Circle Aurora CO 80013 | | 26.74 | NA | NA | 0.00 |
| | Nelson Jacob D 16990 E Carlson Dr. Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Nelson Rodriguez 9959 E Peakview AVE, V202 Englewood CO 80111 | | 331.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nelson Sammy R 1501 45th Ave. Greeley CO 80634 | | 0.00 | NA | NA | 0.00 |
| | Nevergall Michael 15967 Fortune Court Brighton CO 80603 | | 0.00 | NA | NA | 0.00 |
| | Newman Carol 25876 Buffalo Lane Golden CO 80401 | | 0.00 | NA | NA | 0.00 |
| | Nicholas Francis 6803 S Ivy Way Centennial CO 80112 | | 40.02 | NA | NA | 0.00 |
| | Nicholson Kurt A 4206 Eagle Ridge Way Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Noom Kathy M 2850 Quay St Wheatridge CO 80033 | | 0.00 | NA | NA | 0.00 |
| | Nordyke Ronald 2465 Lee Street Lakewood CO 80215 | | 0.00 | NA | NA | 0.00 |
| | Norloff Richard | | 2,425.00 | NA | NA | 0.00 |
| | Nowak Jason E 6332 Westview Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Nye Matt C 2075 N. Main St. APT. A-206 Layton UT 84041 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nyland Kyle F 3976 W 5700 S Roy UT 84067 | | 0.00 | NA | NA | 0.00 |
| | O'Connell Charles T 10736 Kalispell ST Commerce City CO 80022 | | 0.00 | NA | NA | 0.00 |
| | O'Kane Donald S 8677 Bluegrass Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | O'Keefe Dennis 3300 south tamarac dr. Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| | O'Rourke Christopher M 282 E Don Drive Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Ober Keith R. 12756 W. Dakota Ave Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Ockenfels Steven 10125 West 13th Place Lakewood CO 80215 | | 0.00 | NA | NA | 0.00 |
| | Oldham Jason A 5664 S Yakima St Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Olme William R 1520 Old Antlers Way Monument CO 80132 | | 0.00 | NA | NA | 0.00 |
| | Ontiveros Gerardo 4007 O'Neal Ave. Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Ortiz Henry 1491 S. Jellison St. Lakewood CO 80215 | | 0.00 | NA | NA | 0.00 |
| | Ortiz Leon 1208 lake ave Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |
| | Oshel Erik E 590 Galena St Aurora CO 80010 | | 0.00 | NA | NA | 0.00 |
| | Oster Scott B 1634 E 800 S Clearfield UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Ottinger Grant 12519 Washinton Lane Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Ouimette Michael R 5117 S. Emporia Way Greenwood Village CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Ourada Joseph E 18989 E Warren Dr Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Owen Gary 1833 North 350 East Centerville UT 84014 | | 0.00 | NA | NA | 0.00 |
| | PFarr Edward A 526 Villa Dr Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Pacheco Bobby L 999 Fortino Blvd #190 Pueblo CO 81008 | | 0.00 | NA | NA | 0.00 |
| | Palizzi Ronald 976 S Johnson Street Lakewood CO 80226 | | 0.00 | NA | NA | 0.00 |
| | Pallone Matthew R 7550 S Blackhawk Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Palsmeier Levi N 6500 S Dayton St Centennial CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Paradis Anatole R 5560 E Burlington Dr Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Paris Mark 8903 W Florida Ave Lakewood CO 80232 | | 0.00 | NA | NA | 0.00 |
| | Parra Gabriel A 261 Fox St. Denver CO 80223 | | 0.00 | NA | NA | 0.00 |
| | Parshley Sean M 16037 E Cornell Pl Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pasillas Ricardo 6738 E 123rd Dr Brighton CO 80602 | | 0.00 | NA | NA | 0.00 |
| | Patak Cara L 17778 E Lake Pl Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Patrick Moore 3410 Pecan Dr. Pueblo CO 81005 | | 4.41 | NA | NA | 0.00 |
| | Patrick Steven G 1600 Glenarm Place Denver CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Patterson Dean 1822 N Valleyview Wichita KS 67212 | | 0.00 | NA | NA | 0.00 |
| | Paul David L. 3081 E Fall Lane Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Pauli Steve | | 2,425.00 | NA | NA | 0.00 |
| | Payne Brian N 300 W 11th Ave Denver CO 80204 | | 0.00 | NA | NA | 0.00 |
| | Payne James D 11584 E. Bayaud Dr. Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Payson Craig W 116 Michigan St Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peer Jeffrey H. 3986 S Sable Circle Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Peer Jonathan 3986 S. Sable Cricle Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Pena Albert J 12883 Domingo Court Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Pendleton James C 443 Rifle Way Broomfield CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Penrod Robert L 323 Wyss Johnstown CO 80534 | | 0.00 | NA | NA | 0.00 |
| | Peter Jones 11918 Flame Tree Cove San Antonio TX 78213 | | 543.27 | NA | NA | 0.00 |
| | Petersen Chad R 20635 East Oxford Place Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Peterson Brandon R 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Peterson Lynne A 65909 E County Rd 34 Byers CO 80103 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pethe Travis K 7674 S. Brentwood St Littleton CO 80128-8286 | | 0.00 | NA | NA | 0.00 |
| | Pham Hung V 12510 Roosevelt Lane Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Phil Washum 3142 S. Leyden St. Denver CO 80222 | | 30.06 | NA | NA | 0.00 |
| | Philip Butler 4875 S Balsam Way Littleton CO 80123 | | 105.77 | NA | NA | 0.00 |
| | Pierce Shane M 493 Helena Circle Lone Tree CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Pierre Harter 360 Colorado Boulevard Denver CO 80206 | | 298.08 | NA | NA | 0.00 |
| | Pilkington Lawrence O 1470 S Elizabeth St Denver CO 80210 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bryan T 85 S Pearl St Denver CO 80209 | | 0.00 | NA | NA | 0.00 |
| | Podwinski Roman P 2144 S Newton St Denver CO 80219 | | 0.00 | NA | NA | 0.00 |
| | Pomeroy William T 13960 Braun Dr Golden CO 80401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ponce Nathan J 1109 E Routt Pueblo CO 81004 | | 0.00 | NA | NA | 0.00 |
| | Popplewell Lawrence D 1806 Angus Dr Cripple Creek CO 80813 | | 0.00 | NA | NA | 0.00 |
| | Porras Paul A 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Pospahala Stephen M 4357 BlueFlax Dr Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Pouliot Joseph D 19986 E Stanford DR Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Powell Ryan 140 S 17th Ave Drive Brighton CO 80601 | | 0.00 | NA | NA | 0.00 |
| | Prescott II William A 31224 Evans View Lane Pine CO 80470 | | 0.00 | NA | NA | 0.00 |
| | Presser Carl J. 2512 S Bahama Circle Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Price Charles J 3323 El Charro Point Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Price Matthew 24700 Gale Rd Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Pride Kathryn M. 5830 Happy Canyon Dr. Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Priola Terrance J 10394 W Kenyon Dr Denver CO 80235 | | 0.00 | NA | NA | 0.00 |
| | Proctor Robbin 21472 E 46th Ave Denver CO 80249 | | 0.00 | NA | NA | 0.00 |
| | Proud Bret S 6800 S. Gilpin Cir. W. Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Pueblo County Treasurer PO Box 953 Pueblo, CO 81002 719-583-6015 | | 0.00 | NA | NA | 0.00 |
| | Pueblo County Treasurer PO Box 953 Pueblo, CO 81002 719-583-6015 | | 0.00 | NA | NA | 0.00 |
| | Quackenbush Richard E 220 E Gail Ct Gilbert AZ 85296 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rabazzi David R 18 Sandalwood Dr Clifton Park NY 12065 | | 0.00 | NA | NA | 0.00 |
| | Rader Justin N 6126 Quartz Loop Arvada CO 80403 | | 0.00 | NA | NA | 0.00 |
| | Radford Tiffany 15859 E Jamison Dr Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Raffaghello Dalan I 6907 S Madison Way Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Rakes Benjamin C 19082 E. Mansfield DR. Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Rallison Brock 466 E 1800 N North Ogden UT 84414 | | 0.00 | NA | NA | 0.00 |
| | Ralston Steven J. 11649 W. 58th Ave. Arvada CO 80002 | | 0.00 | NA | NA | 0.00 |
| | Ranck Phylicia 1841 Phillips Dr Northglenn CO 80233 | | 0.00 | NA | NA | 0.00 |
| | Rankin David G 16134 E Hinsdale Ave Centennial CO 80016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rawley David L 69 East Arvada Dr Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Rayas Joseph 19173 Cottonwood Dr. Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Reed Matthew J 11029 E Colorado Dr Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Reed Michael E 4607 Ranch Circle Colorado Springs CO 80918 | | 0.00 | NA | NA | 0.00 |
| | Reel Jr. Larry J. 804 San Diego Ave Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Reese Chris A 9888 E. Vassar Dr. Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| | Reichelt Jr Leland G 4982 S Ulster St #201 Denver CO 80237 | | 0.00 | NA | NA | 0.00 |
| | Reilly David W 1092 W Oxford Place Englewood CO 80110 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Reiners Shannon D. 3636 Bell CT. Grand Junction CO 81506 | | 0.00 | NA | NA | 0.00 |
| | Reyes Jaime 2025 Lowell Blvd Denver CO 80211 | | 0.00 | NA | NA | 0.00 |
| | Rich Kreckle 269 Hall Ave. Westcliffe CO 81252 | | 167.16 | NA | NA | 0.00 |
| | Richard Kathleen M 8911 Colorado Blvd Thornton CO 80229 | | 0.00 | NA | NA | 0.00 |
| | Richardson Veronica A. 16462 E. Otero Ave Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Ricotta David M 3472 S. Eagle st. # 204 Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Ridgeway Larry D 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Riley Michael S 161 Baxter Road Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Riser Patrick S 1174 South Rifle Street Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rivard Ian A PO BOX 3134 Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Rob Penrod 323 Wyss Johnstown CO 80534 | | 661.54 | NA | NA | 0.00 |
| | Robbins Brian 8624 Redstone St Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Robby Greenhood 2016 N Cooper Colorado Spring CO 80907 | | 150.00 | NA | NA | 0.00 |
| | Robert Van Dyken 260 Cherry Hill Way Colorado Spring CO 80921 | | 1,480.77 | NA | NA | 0.00 |
| | Roberts Daniel 1620 S Elkhart St Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Robinson Joshua J. 6413 S Johnson St Littleton CO 80123 | | 0.00 | NA | NA | 0.00 |
| | Rodenburg Alex J 1090 S. Parker Rd. Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| | Rodriguez Nelson 9959 E Peakview AVE, V202 Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rodriquez Kristine 4175 S Pagosa Ct Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Roest Tony 339 W 4675 S Ogden UT 84405 | | 0.00 | NA | NA | 0.00 |
| | Rohrer Justin M 1921 Driftwood Lane Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Roman Oscar 1527 s uvalda st Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Romero Ray R. 12150 Huron St. Westminster CO 80234 | | 0.00 | NA | NA | 0.00 |
| | Ron palizzi 976 S Johnson Street Lakewood CO 80226 | | 72.12 | NA | NA | 0.00 |
| | Roon Brian T 7103 S Elk Ct Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Roon David M 14400 E. Fremont Ave. #4-207 Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Rosales Michael E. 466 S. Maher Dr. Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Rosenberg Archie M. 3001 Fox Street Denver CO 80202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ross Chris R 597 W 1680 N Clinton UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Rother Michael W 4400 S Quebec St Denver CO 80237 | | 0.00 | NA | NA | 0.00 |
| | Rott Christian 1300 30th St Boulder CO 80303 | | 0.00 | NA | NA | 0.00 |
| | Royce James J 13950 E Oxford Pl Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Russell Mark PO Box 126 Bennett CO 80102 | | 0.00 | NA | NA | 0.00 |
| | Ryan Shankland 9446 W. 104th Ct. Westminster CO 80021 | | 30.69 | NA | NA | 0.00 |
| | Samson Danny G 1528 Constitution Road Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Sanchez Ronald J 667 S Burro Dr Pueblo West CO 81007-1558 | | 0.00 | NA | NA | 0.00 |
| | Sanders Christopher K 4793s 3025w Roy UT 84067 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Santistevan Aaron C 8761 Cloverleaf Circle Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Santistevan David D 267 W. Baldwyn Dr. Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Santistevan Russell J. 8761 Cloverleaf crl Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Santistevan Sara J. 267 West Baldwyn Drive Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Sasine Kenneth P 37048 Timber Dr Elizabeth CO 80107 | | 0.00 | NA | NA | 0.00 |
| | Satran Dale 15676 West 74th Place Arvada CO 80007 | | 0.00 | NA | NA | 0.00 |
| | Saunders Kevin B 433 S Xanadu St Aurora CO 80012 | | 0.00 | NA | NA | 0.00 |
| | Schaar II William C 8030 South Lamar Street Littleton CO 80128 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Schadle Brian 6090 Smith Rd Denver CO 80216 | | 0.00 | NA | NA | 0.00 |
| | Schafer Bryan J 5531 S Youngfield St Littleton CO 80127 | | 0.00 | NA | NA | 0.00 |
| | Schmidtmann Eric D 7346 S. Xenia Cr Centennial CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Schroeder Neil J 16809 E Mansfield Circle Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Schulz John K 5966 waco st Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Schwartz Jeffrey 7070 McShane Rd Colorado Springs CO 80908 | | 0.00 | NA | NA | 0.00 |
| | Scoggin Robert J 9100 E Florida Ave #22-208 Denver CO 80247 | | 0.00 | NA | NA | 0.00 |
| | Scott Crafton 7225 S Quebec CT Centennial CO 80112 | | 10.33 | NA | NA | 0.00 |
| | Scott Frank M P.O. Box 3715 Breckenridge CO 80424 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott Karen K 8219 S Steele Ct Centennial CO 80122 | | 0.00 | NA | NA | 0.00 |
| | Scott Michael D. 13166 Vallejo Ct Westminster CO 80234 | | 0.00 | NA | NA | 0.00 |
| | Sedgley Tory D 360 N 200 W Tooele UT 84074 | | 0.00 | NA | NA | 0.00 |
| | Segnere Terrance 1775 Presidential Heights Colorado Springs CO 80906 | | 0.00 | NA | NA | 0.00 |
| | Semsrott Steven A 4398 S Galapago St Englewood CO 80110 | | 0.00 | NA | NA | 0.00 |
| | Senn Wade A 284 E. Hastings Ave. Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Serrano Walter A 4241 E 69th Ave Commerce City CO 80022 | | 0.00 | NA | NA | 0.00 |
| | Shankara Rao Chethana 6350 S Havana St Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shankland Ryan M. 9446 W. 104th Ct. Westminster CO 80021 | | 0.00 | NA | NA | 0.00 |
| | Shaw Gregory 1078 7th Street Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Shawn LaPlante 365 N Holcomb St Castle Rock CO 80104 | | 143.33 | NA | NA | 0.00 |
| | Shedeed Patricia A 4605 S Mobile Way Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Sheetz Jeremy N 949 Emerson St. Apt. 9 Denver CO 80218 | | 0.00 | NA | NA | 0.00 |
| | Shipek YuWeng 17977 E Florida Dr Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |
| | Shliak Rostislav 1260 Amethyst Way Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Sicilia Chris 643 S Burro Drive Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Siefers Timothy 216 Cherry St. Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Simi Shelly 1000 Red Maple View Terrace Churchton MD 20733 | | 0.00 | NA | NA | 0.00 |
| | Simon Daniel J 11520 Wray Ct. Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Simoneau Raymond 6750 S. Independence St. Littleton CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Singleton Janice M 2692 Julian St Denver CO 80211 | | 0.00 | NA | NA | 0.00 |
| | Smallwood Jeff T 9390 Osceola St Westminster CO 80031 | | 0.00 | NA | NA | 0.00 |
| | Smart Trent W 7205 W 27th Ave Wheat Ridge CO 80033 | | 0.00 | NA | NA | 0.00 |
| | Smid Lisa 2766 S. Newland St. Denver CO 80227 | | 0.00 | NA | NA | 0.00 |
| | Smith Brandon 2046 Vinewood Lane Pueblo CO 81005 | | 0.00 | NA | NA | 0.00 |
| | Smith Darren R. 2596 S. Cimarron St. Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith Merle R 13092 Spica Dr Littleton CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Smith Sean 2596 S Cimarron St Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Smith Spencer 7550 S Blackhawk St Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Smith Trinity E 654 Burro Dr Pueblo West CO 81007 | | 0.00 | NA | NA | 0.00 |
| | Soesbe Greg 5163 S. Netherland Way Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Soin Rajesh | | 2,425.00 | NA | NA | 0.00 |
| | Solis Jacqueline A 10014 Armadillo DR Lonetree CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Sowa Nicholas 12023 E. Harvard Ave Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Spence-Hungary Rachel S. 1300 S Willow St Denver CO 80247 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Spicer Gerard 2700 S Deframe Cir Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Springer Joseph E. 4220 Harlan St. Wheat Ridge CO 80033 | | 0.00 | NA | NA | 0.00 |
| | Spyres Cory R 16137 E Harvard Ave Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | St. John Todd B 7427 Colonial Lane Fountain CO 80817 | | 0.00 | NA | NA | 0.00 |
| | Staggs Kelby J 4371 Andover Ave. Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Stallman Crystal M 1402 E 64th Ave #a Denver CO 80229 | | 0.00 | NA | NA | 0.00 |
| | Stamp Jimmie D 19117 E Custer Ave Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Steele W.F. | | 2,425.00 | NA | NA | 0.00 |
| | Stegemann Keith 3945 E Garnet Lane Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stein Brad 9258 Stargrass Cir Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Stephanie Martin 19962 E Radcliff Place Centennial CO 80015 | | 18.72 | NA | NA | 0.00 |
| | Stephens Carol L 3377 Big Bend Longmont CO 80504 | | 0.00 | NA | NA | 0.00 |
| | Stephens Val K 4970 BenLomond Ave South Ogden UT 84403 | | 0.00 | NA | NA | 0.00 |
| | Stephenson Kathleen 7550 S. Blackhawk Street Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Steve Gram PO Box 4833 Greenwood Villa CO 80155-4833 | | 432.69 | NA | NA | 0.00 |
| | Stevens John E 7124 Marseille Pl NE Albuqueque NM 87122 | | 0.00 | NA | NA | 0.00 |
| | Stone Ronald 1960 Anasazi Ct Colorado Springs CO 80919 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stover David K. 8773 Snowbird Way Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Stratton Topeneka 640 12th Street Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Strzok Jill A 2410 Bricker Road Monument CO 80132 | | 0.00 | NA | NA | 0.00 |
| | Stunkel Nathan S 5427 Carr ST. Arvada CO 80002 | | 0.00 | NA | NA | 0.00 |
| | Sutherland Michael E 284 Quail Ridge Circle Highlands Ranch CO 80126 | | 0.00 | NA | NA | 0.00 |
| | Sutton Mayra P 14699 E 26th Ave Aurora CO 80011 | | 0.00 | NA | NA | 0.00 |
| | Tan Richard 610 Merlin Dr Lafayette CO 80026 | | 0.00 | NA | NA | 0.00 |
| | Tarpo Louie Z 4960 S Grant ST Englewood CO 80113 | | 0.00 | NA | NA | 0.00 |
| | Taylor Dusty A. 824 Heather Place Canon City CO 81212 | | 0.00 | NA | NA | 0.00 |
| | Tenorio Jennifer 10307 Tracery Ct Parker CO 80134 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Terry Waymon 12588 W Arizona Place Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Thiessen Joshua W. 15700 E Jamison Dr Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Thomas Richard 4105 S Cimarron Way Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Thomas Timothy D 14370 E Hampden Ave Aurora CO 80014 | | 0.00 | NA | NA | 0.00 |
| | Thompson David A 20676 Willowbend Lane Parker CO 80138 | | 0.00 | NA | NA | 0.00 |
| | Thomson David E 28751 Pinto Dr. Conifer CO 80433 | | 0.00 | NA | NA | 0.00 |
| | Thomson Malcolm D 3095 Electra Dr Colorado Springs CO 80906 | | 0.00 | NA | NA | 0.00 |
| | Thorne-Tafoya Therese H 6009 S Garland Way Littleton CO 80123 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thornton Denis L 13181 Raritan Ct Westminster CO 80234 | | 0.00 | NA | NA | 0.00 |
| | Tobias John | | 2,425.00 | NA | NA | 0.00 |
| | Todd Kindig 5460 Ben Park Circle Parker CO 80134 | | 180.00 | NA | NA | 0.00 |
| | Todd Robbie 7005 W 120th Ave Broomfield CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Tom Aguiar 10077 Amston Street Parker CO 80134 | | 155.48 | NA | NA | 0.00 |
| | Tom Allred 10529 Woodrock Dr Parker CO 80134 | | 129.81 | NA | NA | 0.00 |
| | Tom Horton 1911 Cedar Pueblo CO 81004 | | 110.00 | NA | NA | 0.00 |
| | Tridle Irma 15700 e. Jamison Dr. Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Tridle Ryan 15700 E Jaminson Dr Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Troudt Robert D 2132 Hibbard Lane Fountain CO 80817-1698 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Turley Wesley 2109 N 650 W Harrisville UT 84414 | | 0.00 | NA | NA | 0.00 |
| | Turner Gerald 4259 Trailside Ct Castle Rock CO 80109 | | 0.00 | NA | NA | 0.00 |
| | Turner Janice 16033 E Nichols Pl Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Ulland Justin 18399 W 60th Ave Golden CO 80403 | | 0.00 | NA | NA | 0.00 |
| | Uptegrove Ross S. 857 S. Van Gordon Ct. F-205 Lakewood CO 80228 | | 0.00 | NA | NA | 0.00 |
| | Utah State Tax Commission 210 N 1950 W Salt Lake City, UT 84134 800-662-4335 | | 0.00 | NA | NA | 0.00 |
| | Valdez Bernadette 9105 E Lehigh Ave Denver CO 80237-1949 | | 0.00 | NA | NA | 0.00 |
| | Vallone Gregory S 4627 S. Norfolk Way Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Van Dyken Robert 260 Cherry Hill Way Colorado Springs CO 80921 | | 0.00 | NA | NA | 0.00 |
| | Van Pelt Christopher J 1111 Osage St Denver CO 80204 | | 0.00 | NA | NA | 0.00 |
| | Van Pham 12510 Roosevelt Lane Englewood CO 80112 | | 471.15 | NA | NA | 0.00 |
| | Van Tassel Darren 17209 Wilde Avenue Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Vaninger Robert 3437 Oak Leaf Pl Littleton CO 80129 | | 0.00 | NA | NA | 0.00 |
| | Vannoy Melissa L. 1520 S. King St. Denver CO 80219 | | 0.00 | NA | NA | 0.00 |
| | Vawter Paul H 1102 Pennsylvania Ave Canon City CO 81212 | | 0.00 | NA | NA | 0.00 |
| | Vera Alejandro 1299 S. Dayton Ct. Denver CO 80247 | | 0.00 | NA | NA | 0.00 |
| | Verley Will 273 S. Jasper Circle Aurora CO 80017 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Veronica Richardson 16462 E. Otero Ave Englewood CO 80112 | | 457.49 | NA | NA | 0.00 |
| | Victor Avila-Herrera 5464 Malaya St Denver CO 80249 | | 45.39 | NA | NA | 0.00 |
| | Vige Charles J 157 cherry st Castle Rock CO 80104 | | 0.00 | NA | NA | 0.00 |
| | Vilchis Omar 6330 E 54th Ave Commerce City CO 80022 | | 0.00 | NA | NA | 0.00 |
| | Villagomez Jose A 1243 Verbena St Denver CO 80220 | | 0.00 | NA | NA | 0.00 |
| | Vinci David L 5627 South Ireland Way Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Visger James R 17163 Silver Mound Lane Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | VonFeldt Kevin J 10500 Irma Drive Northglenn CO 80233 | | 0.00 | NA | NA | 0.00 |
| | Voneiff Mary 1874 S Williams St Denver CO 80210 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vyetchnost Rebecca 12603 Julian St Broomfield CO 80020 | | 0.00 | NA | NA | 0.00 |
| | Wade Gallant 17510 E 104th Pl Commerce City CO 80022 | | 375.00 | NA | NA | 0.00 |
| | Wagner Ryan 922 Harvey st. Castle Rock CO 80108 | | 0.00 | NA | NA | 0.00 |
| | Walker Diane M. 2639 Elk Park Rd Larkspur CO 80118 | | 0.00 | NA | NA | 0.00 |
| | Walseth Pete 16128 E Prentice Pl Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Walter Ryan 17175 E Carlson Dr Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Waltman James M 16363 E Fremont Ave Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Wardall Matthew S 17158 E Whitaker Dr Aurora CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Wardall Skip W. 20855 E. Berry Place Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wardlaw David & Rita | | 2,425.00 | NA | NA | 0.00 |
| | Washum Phil 3142 S. Leyden St. Denver CO 80222 | | 0.00 | NA | NA | 0.00 |
| | Watkins Paul J 16512 E Villanova Pl Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |
| | Watson Darrel E. 1388 Wave Way Elbert CO 80106 | | 0.00 | NA | NA | 0.00 |
| | Watson Marie C 1615 E 3rd St Pueblo CO 81001 | | 0.00 | NA | NA | 0.00 |
| | Wearly Dustin 31 White Barn Drive Pleasant View UT 84414 | | 0.00 | NA | NA | 0.00 |
| | Weber Robert J 4995 E Atlantic Pl Denver CO 80222 | | 0.00 | NA | NA | 0.00 |
| | Wegher Joel L 1960 Mittenwald Dr Colorado Springs CO 80918 | | 0.00 | NA | NA | 0.00 |
| | Werner Strama 2652 S Logan ST Denver CO 80210 | | 64.64 | NA | NA | 0.00 |
| | West Jason R 16148 E Eldorado Place Aurora CO 80013 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wheeler David M 6460 Silver Mesa Dr unit A Highlands Ranch CO 80130 | | 0.00 | NA | NA | 0.00 |
| | White Matt W 36030 E Hwy 50 Pueblo CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Wicker John S 11086 Quail Ct Parker CO 80134 | | 0.00 | NA | NA | 0.00 |
| | Wieck Michelle L. 254 Whitehaven Cir Highlands Ranch CO 80129 | | 0.00 | NA | NA | 0.00 |
| | Wiesner Thomas E. 5311 S. Lisbon Way Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Wightman William 6105 S Parker Rd Centenial CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Wike Brian 1631 S. Galena St. Denver CO 80247 | | 0.00 | NA | NA | 0.00 |
| | Will Christopher S 9649 Jellison Way Westminster CO 80021 | | 0.00 | NA | NA | 0.00 |
| | Will Peter 9649 Jellison Way Westminster CO 80021 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Williams Bryan 12504 Roosevelt Lane Englewood CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Williams Glenn R 5072 San Jacinto Dr. Haltom TX 76137 | | 0.00 | NA | NA | 0.00 |
| | Williams John H 9959 E Peakview Ave Englewood CO 80111 | | 0.00 | NA | NA | 0.00 |
| | Williams Timothy F 664 W 1860 N Clinton UT 84015 | | 0.00 | NA | NA | 0.00 |
| | Willson Joe | | 2,425.00 | NA | NA | 0.00 |
| | Witt Larry L 2100 South Allison Way Syracuse UT 84075 | | 0.00 | NA | NA | 0.00 |
| | Wolf John D PMB 301 700 NW Gilman E103 Issaquah WA 98027 | | 0.00 | NA | NA | 0.00 |
| | Wolf Kassidy 624 8th St Ogden UT 84404 | | 0.00 | NA | NA | 0.00 |
| | Woods Christopher 9022 Hunters Way Highlands Ranch CO 80129 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Woods Zachary 2132 Gold Camp Way Franktown CO 80116 | | 0.00 | NA | NA | 0.00 |
| | Wright J. Michael 2528 California Street Denver CO 80205 | | 0.00 | NA | NA | 0.00 |
| | Yancy Laura 1561 Olympia Circle Castle Rock CO 80104-5255 | | 0.00 | NA | NA | 0.00 |
| | Yap Yoon Khian 22067 E Briarwood Dr Aurora CO 80016 | | 0.00 | NA | NA | 0.00 |
| | Young Nathan A 1188 S. Duquesne Circle Aurora CO 80018 | | 0.00 | NA | NA | 0.00 |
| | Yovankin Julie 4001 S Washington St Englewood CO 80113 | | 0.00 | NA | NA | 0.00 |
| | Zach Hinchberger 16750 E 2nd Ave Aurora CO 80011 | | 26.22 | NA | NA | 0.00 |
| | Zarco Marco Antonio 5930 Fescue Dr Colorado Springs CO 80923 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zebracki Kazimierz J 17431 E. Progress Dr Centennial CO 80015 | | 0.00 | NA | NA | 0.00 |
| | Zilbershteyn Kelli A 1811 S Quebec Way Denver CO 80231 | | 0.00 | NA | NA | 0.00 |
| 000239 | CHRISTOPHER NARO | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| AUTO | COLORADO DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 1,752.00 | 1,752.00 |
| 188A | DUNCAN KOERBEL | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 7,484.32 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 12,110.72 | 12,110.72 |
| 268A | JOHN C KNUDSEN | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 7,484.32 |
| 298A | JOSEPH K. WALKER | 5300-000 | 10,416.67 | 10,950.00 | 10,950.00 | 7,484.32 |
| 000341 | MATTHEW T. GIARAFFA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000084 | MICHAEL F. HALLENBECK | 5300-000 | 0.00 | 169.00 | 169.00 | 169.00 |
| 000030 | MICHAEL MOCK | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000334 | MICHAEL P. SCHUMAN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024 | PATRICK K JOHNSON | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000143 | TIMOTHY BUCKO | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000333 | WILFORD L. JOHNSON | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000332 | WILLIAM MAGGIO | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000113 | BOBBY DOUGLAS | 5400-000 | 0.00 | 450.00 | 450.00 | 450.00 |
| 000172 | BOBBY DOUGLAS | 5400-000 | NA | 450.00 | 450.00 | 450.00 |
| 000093 | CAREY J. MALOM | 5400-000 | 0.00 | 135.00 | 135.00 | 135.00 |
| 239A | CHRISTOPHER NARO | 5400-000 | 0.00 | 300.00 | 300.00 | 0.00 |
| 000240 | JAMES & DOREEN BOYER | 5400-000 | 0.00 | 405.00 | 405.00 | 0.00 |
| 000306 | JENNIFER L SCHUERMAN | 5400-000 | 0.00 | 100.00 | 100.00 | 0.00 |
| 000269 | JOHN KNUDSEN | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000302 | JOHN T. LEHMAN | 5400-000 | 0.00 | 426.00 | 426.00 | 426.00 |
| 000182 | KAIJA A KANTOLA | 5400-000 | 0.00 | 624.99 | 624.99 | 624.99 |
| 000273 | KELBY STAGGS | 5400-000 | 1,002.40 | 1,035.00 | 1,035.00 | 1,035.00 |
| 000262 | KENNETH BIGGIO | 5400-000 | 0.00 | 507.62 | 507.62 | 507.62 |
| 000114 | WILLIAM J. WATTERS | 5400-000 | 0.00 | 285.00 | 285.00 | 0.00 |
| 000235 | PAT & DAN WIESNER | 5600-000 | 2,425.00 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | COLORADO DEPARTMENT OF REVENUE | 5800-000 | NA | NA | 7.44 | 7.44 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 2,718.24 | 2,718.24 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 94,647.62 | $ 65,276.01 | $ 65,276.01 | $ 42,838.97 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | A.E. Petsche Company c/o JP Morgan Chase, P.O. Box 910195 Dallas, TX 75391 | | 12,398.00 | NA | NA | 0.00 |
| | ADP, Inc PO Box 78415 Phoenix, AZ 85062 | | 331.00 | NA | NA | 0.00 |
| | AOPA Expo Exhibits 421 Aviation Way Frederick, MD 21701 | | 2,865.00 | NA | NA | 0.00 |
| | AVCard Post Office Box 79682 Baltimore, MD 21279 | | 3,483.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adams Rite Aerospace 4141 N. Palm Street Fullerton, CA 92835 | | 2,215.00 | NA | NA | 0.00 |
| | Advanced Calibration Label 1131 Palomino Rd Cloverdale, CA 95425 | | 252.00 | NA | NA | 0.00 |
| | Advanced Coordinate Technol 4895 Joliet St., Unit 7D Denver, CO 80239 | | 9,785.00 | NA | NA | 0.00 |
| | Advanced Industrial Technol 4892 Van Gordon St Wheat Ridge, CO 80033 | | 4,342.00 | NA | NA | 0.00 |
| | Aero High Tech, Inc., The-Tool-Crib.com 26741 Portola Pkwy, Ste 1E- 450 Foothill Ranch, CA 92610 | | 100.00 | NA | NA | 0.00 |
| | Aero High Tech, Inc., The-Tool-Crib.com 26741 Portola Pkwy, Ste 1E- 450 Foothill Ranch, CA 92610 | | 100.00 | NA | NA | 0.00 |
| | Aero Models 5250 Vernon Avenue, No.223 Edina, MN 55436 | | 4,548.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aero Records & Title Co P.O. Box 19246 Oklahoma City, OK 73144 | | 2,506.00 | NA | NA | 0.00 |
| | Aero Space Controls Corp. 1050 North Mosley Wichita, KS 67214 | | 56,165.00 | NA | NA | 0.00 |
| | Aero-News Network PO Box 9132 Winter Haven, FL 33883 | | 850.00 | NA | NA | 0.00 |
| | Aeromech Incorporated 1616 Hewitt Ave., Ste 312 Everett, WA 98201 | | 37,125.00 | NA | NA | 0.00 |
| | Aerosim Technologies Inc 12281 Nicollet Avenue Burnsville, MN 55337 | | 2,500.00 | NA | NA | 0.00 |
| | Aerosonic Corp. 1212 N. Hercules Avenue Clearwater, FL 33765 | | 2,752.00 | NA | NA | 0.00 |
| | Aerospace Optics Inc 3201 Sandy Lane Fort Worth, TX 76112 | | 19,695.00 | NA | NA | 0.00 |
| | Air America Charter, LLC C/O Atlantic Trust, 1700 Lincoln St, Ste 2550 Denver, CO 80203 | | 17,490.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Air Components, Inc 10235 Indiana Court Rancho Cucamonga, CA 91730 | | 71,214.00 | NA | NA | 0.00 |
| | AirNet Express 7250 Star Check Dr Columbus, OH 43217 | | 1,049.00 | NA | NA | 0.00 |
| | Aircraft Braking Systems Co 1204 Massillon Rd. Akron, OH 44306 | | 47,990.00 | NA | NA | 0.00 |
| | Aircraft Electronics Associ 4217 S. Hocker Independence, MO 64055 | | 770.00 | NA | NA | 0.00 |
| | Aircraft Instrumentation Su 800 Paloma Drive, Suite 130 Round Rock, TX 78664 | | 50.00 | NA | NA | 0.00 |
| | Aircraft Spruce & Specialty P.O. Box 4000 Corona, CA 92878 | | 292.00 | NA | NA | 0.00 |
| | Aircraft Tool Supply Compan Old US 23, P.O Box 370 Oscoda, MI 48750 | | 11.00 | NA | NA | 0.00 |
| | Airgas Intermountain Inc PO Box 7430 Pasadena, CA 91109 | | 5,672.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Airtech International Inc 5700 Skylab Road Huntington Beach, CA 92647 | | 22,146.00 | NA | NA | 0.00 |
| | Albert Langsenkamp Baron Aviation of Indiana, LLC 6720 Parkdale Pl. Indianapolis, IN 46254 | | 100,000.00 | NA | NA | 0.00 |
| | Alex Wilcox MAGNUM PO Box 365 New Castle, NH 03854 | | 1,700,000.00 | NA | NA | 0.00 |
| | Alexander, Jim ATTN: Jim Alexander, 4748 Glen Echo Way Central Point, OR 97502 | | 2,513.00 | NA | NA | 0.00 |
| | All Business Solutions 720 Billings St., Unit A Aurora, CO 80011 | | 142.00 | NA | NA | 0.00 |
| | All Metro Door & Dock Servi 6445 Downing Street Denver, CO 80229 | | 1,940.00 | NA | NA | 0.00 |
| | Ameri Gas Propane 6501 N Colorado Blvd Commerce City, CO 80022 | | 432.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ameri-King Corporation 17881 Sampson Lane Huntington Beach, CA 92648 | | 1,040.00 | NA | NA | 0.00 |
| | American NDT Products Inc 14764 South Heritagecrest Way, Suite C Bluffdale, UT 84065 | | 4,951.00 | NA | NA | 0.00 |
| | Ametek Rotron Military and 55 Hasbrouck Lane Woodstock, NY 12498 | | 3,868.00 | NA | NA | 0.00 |
| | Amstat Corporation 44 Apple Street Tinton Falls, NJ 07724 | | 2,160.00 | NA | NA | 0.00 |
| | Andrew Kaslow Capital Holdings 143 LLC 75 Rockefeller Plaza 27th Floor New York, NY 10019 | | 200,000.00 | NA | NA | 0.00 |
| | Another Plumbing Company ATTN: Ronald Turner, P.O. Box 1085 Westminster, CO 80036 | | 1,237.00 | NA | NA | 0.00 |
| | Apex Transportation, Inc. 9800 Alton Way Henderson, CO 80640 | | 625.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Applied Industrial Technolo 22510 Network Place Chicago, IL 60673 | | 66.00 | NA | NA | 0.00 |
| | Approved Aircraft Accessori 29300 Goddard Road Romulus, MI 48174 | | 4,900.00 | NA | NA | 0.00 |
| | Arapahoe Aero c/o Apteryx Inc., 12760 E Control Tower Rd, Box K-1 Englewood, CO 80112 | | 2,931.00 | NA | NA | 0.00 |
| | Arapahoe County Clerk and R 12600 East Arapahoe Road, Bldg. C, #B Centennial, CO 80112 | | 250.00 | NA | NA | 0.00 |
| | Arapahoe County Treasurer PO Box 571 Littleton, CO 80160 | | 259,817.00 | NA | NA | 0.00 |
| | Arnold Engineering 345 Cessna Cir, Ste 102 Corona, CA 92880 | | 42,560.00 | NA | NA | 0.00 |
| | Aspen Air & Mechanical, Inc 8547 E. Arapahoe Rd. #J436 Greenwood Village, CO 80112 | | 2,218.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atlas Weathering Services G Atlas Material Testing Technology LLC, 17301 Okeechobee Road Miami, FL 33018 | | 460.00 | NA | NA | 0.00 |
| | Automated Precision Inc 18011 NE 132nd Street Redmond, WA 98052 | | 32,499.00 | NA | NA | 0.00 |
| | Automation Direct Com Inc P.O. Box 402417 Atlanta, GA 30384 | | 2,685.00 | NA | NA | 0.00 |
| | Av-Dec 1810 Mony St. Ft. Worth, TX 76102 | | 1,163.00 | NA | NA | 0.00 |
| | Aviall Services Inc 7285 South Revere Parkway, Suite 703 Centennial, CO 80112 | | 21,886.00 | NA | NA | 0.00 |
| | Aviation International News P.O. Box 277 Midland Park, NJ 07432 | | 36,231.00 | NA | NA | 0.00 |
| | Aviation Services Internati 48 Galahad Ct Reedville, VA 22539 | | 900.00 | NA | NA | 0.00 |
| | Aviation Week PO Box 5722 Harlan, IA 51593 | | 106.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aviator's Grill 5050 S Syracuse St Denver, CO 80237 | | 1,515.00 | NA | NA | 0.00 |
| | Avio-Diepen, Inc. 561 Airport South Parkway, Suite 500 Atlanta, GA 30349 | | 365.00 | NA | NA | 0.00 |
| | Axosoft LLC 9150 E Del Camino Dr., Suite 109 Scottsdale, AZ 85258 | | 1,182.00 | NA | NA | 0.00 |
| | B.C. Tool & Cutter Grinding 1255 Paonia Street Colorado Springs, CO 80915 | | 628.00 | NA | NA | 0.00 |
| | BRS 300 Airport Road South St. Paul, MN 55075 | | 10,728.00 | NA | NA | 0.00 |
| | Bacharach Inc Attention Service Dept, 621 Hunt Valley Circle New Kensington, PA 15068 | | 172.00 | NA | NA | 0.00 |
| | Baker Aviation Services, LLC 1568 N. 2000 Rd. Lawrence, KS 66044 | | 0.00 | NA | NA | 0.00 |
| | Barnes, David 668 Wildrose Way Louisville, CO 80027 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bell Janitorial Supply 1776 Wall Avenue Ogden, UT 84404 | | 1,241.00 | NA | NA | 0.00 |
| | Blackhawk Equipment Corp. 6250 W. 55th Ave. Arvada, CO 80002 | | 16,626.00 | NA | NA | 0.00 |
| | Blanchard Metals Processing 1115 South pioneer Road, PO Box 26695 Salt Lake City, UT 84126 | | 0.00 | NA | NA | 0.00 |
| | Bob Fields Aerocessories PO Box 390 Santa Paula, CA 93060 | | 900.00 | NA | NA | 0.00 |
| | Brackett Aero Filters, Inc 7052 Government Way Kingman, AZ 86401 | | 2,116.00 | NA | NA | 0.00 |
| | Brackett Aero Filters, Inc 7052 Government Way Kingman, AZ 86401 | | 1,357.00 | NA | NA | 0.00 |
| | Bregar, Marc 30700 Hillside Rd Pueblo, CO 81006 | | 0.00 | NA | NA | 0.00 |
| | Brian Atwood 90 Mossbridge Lane Orinda, CA 94563 | | 100,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian Jones Jonvest PTY 20 Bridge Road Griffith, NSW 2680, AUSTRALIA | | 175,000.00 | NA | NA | 0.00 |
| | Brian Leavitt Leavitt Machinery & Rentals, Inc. 20427 90 Cres Langley, BC V1M 1A9 CANADA | | 125,000.00 | NA | NA | 0.00 |
| | Bron Tapes Of Colorado 875 W Ellsworth Denver, CO 80223 | | 174.00 | NA | NA | 0.00 |
| | Broncos Pkwy RV&Boat Storag 12559 East Bronco's Pkwy Centennial, CO 80112 | | 970.00 | NA | NA | 0.00 |
| | Brothers Cutlery, Inc. 3835 East 48th Ave Denver, CO 80216 | | 1,248.00 | NA | NA | 0.00 |
| | Brown Aviation Tool Supply 2536 S.E. 15th Street Oklahoma City, OK 73129 | | 1,630.00 | NA | NA | 0.00 |
| | Bruce Leadbetter, 1450 Two Lincoln Centre Dallas, TX 75240 | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Buckley Industries, Inc. 1850 E. 53rd Street North Wichita, KS 67201 | | 895.00 | NA | NA | 0.00 |
| | Butler Parachute Systems In 1820 Loudon Ave N.W. Roanoke, VA 24017 | | 55.00 | NA | NA | 0.00 |
| | C & I Maintenance Inc 1525 Liberty Ave Ogden, UT 84404 | | 830.00 | NA | NA | 0.00 |
| | C Squared 9721 E Arkansas Pl Denver, CO 80247 | | 1,781.00 | NA | NA | 0.00 |
| | CEC Document Services 4865 Oakland Street Denver, CO 80239 | | 1,364.00 | NA | NA | 0.00 |
| | CT Corporation System PO Box 4349 Carol Stream, IL 60197 | | 855.00 | NA | NA | 0.00 |
| | Cable Craft Tuthill Corporation P.O. Box 92599 Chicago, IL 60675-2599 | | 651.00 | NA | NA | 0.00 |
| | Cal Labs Inc 2525 Santa Anna Ave Dallas, TX 75228 | | 1,210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Casaba Magassy Romag Air Service 1300 Chain Bridge Rd. McLean, VA 22101 | | 125,000.00 | NA | NA | 0.00 |
| | Centennial Machining 15514 E. Hinsdale Cir. Unit C Centennial, CO 80112 | | 69,501.00 | NA | NA | 0.00 |
| | Christine Gardner 2444 S. Ocean Blvd. Highland Beach, FL 33487 | | 100,000.00 | NA | NA | 0.00 |
| | Cingular P.O. Box 6463 Carol Stream, IL 60197 | | 6,671.00 | NA | NA | 0.00 |
| | Cintas Corporation # 562 4157 Sinton Rd. Colorado Springs, CO 80907 | | 3,307.00 | NA | NA | 0.00 |
| | Cintas Corporation # 562 4157 Sinton Rd. Colorado Springs, CO 80907 | | 1,629.00 | NA | NA | 0.00 |
| | Cintas First Aid & Safety P.O. Box 50246 Colorado Springs, CO 80949 | | 722.00 | NA | NA | 0.00 |
| | City of Pueblo #1 City Hall Place PO Box 1427 Pueblo, CO 81003 | | 184.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colorado Hi-Tech Solutions 2165 Hollow Brook Dr., Suite 40 Colorado Springs, CO 80918 | | 18,530.00 | NA | NA | 0.00 |
| | Columbine Tool & Die Inc 5213 Longs Peak Rd., Unit F Berthoud, CO 80531 | | 20,102.00 | NA | NA | 0.00 |
| | Commercial Aircraft Product APPH Wichita Inc., 1445 S Sierra Dr Wichita, KS 67209 | | 6,882.00 | NA | NA | 0.00 |
| | Concorde Battery Corp 2009 San Bernardino Road West Covina, CA 91790 | | 4,752.00 | NA | NA | 0.00 |
| | ConsultNet, LLC 10813 S River Front Parkway, Suite 150 South Jordan, UT 84095 | | 952.00 | NA | NA | 0.00 |
| | Corporate AIr Technology 1250 Aviation Ave, Ste 125 San Jose, CA 95110 | | 4,455.00 | NA | NA | 0.00 |
| | Crate Tech, Inc 2755 S Eastmoor Wichita, KS 67210 | | 1,298.00 | NA | NA | 0.00 |
| | Cutting Tools Supply LLC 6180 West 55th Ave Arvada, CO 80002 | | 1,471.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dave West 1710 N. Industrial Dr. Bloomer, WI 54724 | | 100,000.00 | NA | NA | 0.00 |
| | David & Rita Wardlaw 5181 Little River Dr. Gainesville, GA 30506 | | 100,000.00 | NA | NA | 0.00 |
| | David Cannon 8646 Aspen Circle Parker, CO 80134 | | 9,213.00 | NA | NA | 0.00 |
| | David Haushalter 16391 Lindsey Dr. Kenton, OH 43326 | | 175,000.00 | NA | NA | 0.00 |
| | Dawley Manufacturing Corp 140 Industrial Drive Burlington, WI 53105 | | 18,008.00 | NA | NA | 0.00 |
| | Deep Surplus 27671 La Paz Rd. #100 Laguna Niguel, CA 92677 | | 195.00 | NA | NA | 0.00 |
| | Denver Chapter Payroll Asso P.O. Box 102500 Denver, CO 80250 | | 90.00 | NA | NA | 0.00 |
| | Dimensional Analytics, LLC 3818 116th St Ct NW Gig Harbor, WA 98332 | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Direct Distributors & Suppl PO Box 5057 Hazlet, NJ 07730 | | 86.00 | NA | NA | 0.00 |
| | Diversified Silicone Produc 13937 Rosecrans Ave Sante Fe Springs, CA 90670 | | 979.00 | NA | NA | 0.00 |
| | Don's Landscaping & Lawn Ca c/o Jeff Musso Inc., 4149 W 11th St Pueblo, CO 81003 | | 1,883.00 | NA | NA | 0.00 |
| | Doug Russell ETA Global 5500 W Oak St. P.O. Drawer 259 Palestine, TX 75802 | | 200,000.00 | NA | NA | 0.00 |
| | Douglas County Treasurer Department 0570 Denver, CO 80263 | | 18,062.00 | NA | NA | 0.00 |
| | Drywall Partitions, Inc. 10790 W. 50th Ave., Unit #600 Wheat Ridge, CO 80033 | | 400.00 | NA | NA | 0.00 |
| | EDMO Distributors Inc 12830 E Mirabeau Parkway Spokane, WA 99216 | | 7,110.00 | NA | NA | 0.00 |
| | EDN Aviation 6720 Valjean Avenue Van Nuys, CO 91406 | | 9,255.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMJD Corporation 4590 South Windermere Street Englewood, CO 80110 | | 67,186.00 | NA | NA | 0.00 |
| | EON Office Products 60 Tejon St. Denver, CO 80223 | | 1,816.00 | NA | NA | 0.00 |
| | EastGroup Properties LP PO Box 676488 Dallas, TX 75267 | | 50,010.00 | NA | NA | 0.00 |
| | Ecom Office Supplies 10226 NW 47th St. Sunrise, FL 33351 | | 1,335.00 | NA | NA | 0.00 |
| | Empire Screen Printing Inc N5206 Marco Road Onalaska, WI 54650 | | 1,956.00 | NA | NA | 0.00 |
| | Enable Industries Inc 2640 Industrial Drive Ogden, UT 84401 | | 61.00 | NA | NA | 0.00 |
| | Engineered Systems Inc P.O. Box 1880 Pueblo, CO 81003 | | 1,917.00 | NA | NA | 0.00 |
| | Engineering Job Source 924 N. Maple Ann Arbor, MI 48103 | | 30.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Englewood Lock & Safe Inc<br>4310 S. Broadway<br>Englewood, CO 80110 | | 691.00 | NA | NA | 0.00 |
| | Euro-Composites Corporation<br>13213 Airpark Drive<br>Elkwood, VA 22718 | | 500.00 | NA | NA | 0.00 |
| | Events 4940 Fox Street<br>Denver, CO 80216 | | 398.00 | NA | NA | 0.00 |
| | FTIgroup 4228 North Central<br>Expressway, LB 31 Dallas,<br>TX 75206 | | 849.00 | NA | NA | 0.00 |
| | Fastenal (Pueblo) 3000<br>Granada Pueblo, CO 81005 | | 523.00 | NA | NA | 0.00 |
| | FedEx Kinko's ATTN: Scott<br>Cacek, 7795 E Belleview Ave<br>Englewood, CO 80111 | | 2,458.00 | NA | NA | 0.00 |
| | Fedex Freight West Inc Dept<br>CH, PO Box 10306 Palatine,<br>IL 60055 | | 77.00 | NA | NA | 0.00 |
| | Finishing Pros LLC 7777 E<br>40th Ave Denver, CO 80207 | | 2,100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Finishing Well, Inc. 5090 List Drive, Suite B Colorado Springs, CO 80919 | | 170.00 | NA | NA | 0.00 |
| | Fisher Scientific 9999 Veterans Memorial Drive Houston, TX 77038 | | 1,436.00 | NA | NA | 0.00 |
| | FloScan Instruments Co. Inc 3016 N. E. Blakely St Seattle, WA 98105 | | 2,056.00 | NA | NA | 0.00 |
| | Forecast Product Developmen 2221 Rutherford Road Carlsbad, CA 92008 | | 1,509.00 | NA | NA | 0.00 |
| | Forklift Specialist Inc. 2975 S. Wyandot St. Englewood, CO 80110 | | 509.00 | NA | NA | 0.00 |
| | Freeman Manufacturing 1101 Moore Road Avon, OH 44011 | | 66.00 | NA | NA | 0.00 |
| | Front Range Air Compressor 409 Tia Juana St., Unit D Colorado Springs, CO 80909 | | 788.00 | NA | NA | 0.00 |
| | Front Range Security Service 7500 W Mississippi Ave., Suite A-1 Lakewood, CO 80226 | | 8,394.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G & K Services 17750 E 32nd Pl., Suite 30 Aurora, CO 80011 | | 15,201.00 | NA | NA | 0.00 |
| | GH Venture Partners LLC 712 Fifth Avenue, 11th Floor New York, NY 10019 | | 22,222.00 | NA | NA | 0.00 |
| | Garmin International Inc P.O. Box 842603 Kansas City, MO 64184 | | 51,395.00 | NA | NA | 0.00 |
| | General Aviation Manufactur 1400 K Street NW, Suite 801 Washington, DC 20005 | | 7,911.00 | NA | NA | 0.00 |
| | General Dynamics C/O PNC Bank NA, PO Box 640232 Pittsburgh, PA 15264 | | 140.00 | NA | NA | 0.00 |
| | Geo Creative LLC 1699 Litton Dr Stone Mountain, GA 30083 | | 24,942.00 | NA | NA | 0.00 |
| | Global Crossing (CONFERENCE 77930 DEPT 518 Denver, CO 80291 | | 6,517.00 | NA | NA | 0.00 |
| | Global Fire & Safety Inc 10975 East 47th Ave Denver, CO 80239 | | 1,962.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gordon, Hughes & Banks, LLP 5299 DTC Boulevard, Suite 1000 Greenwood Village, CO 80111 | | 1,589.00 | NA | NA | 0.00 |
| | Graco Supply Company Dept 0316, PO Box 120316 Dallas, TX 75312 | | 806.00 | NA | NA | 0.00 |
| | Grainger 4885 Paris Street Denver, CO 80239 | | 57,874.00 | NA | NA | 0.00 |
| | Grainger-Utah 2958 South 1900 West Ogden, UT 84401 | | 7,964.00 | NA | NA | 0.00 |
| | Graybar Electric Co Inc 1375 W 47th Ave Denver, CO 80211 | | 79.00 | NA | NA | 0.00 |
| | HRH of Colorado File 50968 Los Angeles, CA 90074-0968 | | 8,541.00 | NA | NA | 0.00 |
| | HSD USA Inc 3764 SW 30th Avenue Hollywood, FL 33312 | | 333.00 | NA | NA | 0.00 |
| | Hamon LLC 5670 Franklin Street Denver, CO 80216 | | 6,175.00 | NA | NA | 0.00 |
| | Harry Holt COLUMBIA 175 Tower Ave. Groton, CT 06340 | | 1,150,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hartzell Propellers, Inc. One Propeller Place Piqua, OH 45356 | | 95.00 | NA | NA | 0.00 |
| | Healthone Clinic Services L Occupational Health, Dept 298 Denver, CO 80291 | | 3,594.00 | NA | NA | 0.00 |
| | Herrick Industrial Supply 2881 S. 1100 W. Ogden, UT 84401 | | 4,572.00 | NA | NA | 0.00 |
| | Hexagon Metrology 5145 Avenida Encinas Carlsbad, CA 92008 | | 6,917.00 | NA | NA | 0.00 |
| | High Plains Welding Supplie 3035 S. Umatilla St. Englewood, CO 80110 | | 1,199.00 | NA | NA | 0.00 |
| | Holland & Hart LLP P.O. Box 17283 Denver, CO 80217 | | 122.00 | NA | NA | 0.00 |
| | Honeywell HPG Walker LBX 77, P.O. Box 93123 Chicago, IL 60673 | | 6,254.00 | NA | NA | 0.00 |
| | Honeywell Solid State Elect 12001 State Highway 55 Plymouth, MN 55441 | | 4,680.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | House of Flags P.O. Box 402 Littleton, CO 80160 | | 294.00 | NA | NA | 0.00 |
| | Human Capital Connection, I P.O. Box 19765 Boulder, CO 80308 | | 438.00 | NA | NA | 0.00 |
| | IGUS Inc 50 North Broadway, P.O. Box 14349 East Providence, RI 02916 | | 314.00 | NA | NA | 0.00 |
| | Industri Tech 5215 Greenpine Drive Murray, UT 84123 | | 1,475.00 | NA | NA | 0.00 |
| | Industrial & Commercial Products 24716 W Main St Barstow, CA 92311 | | 66.00 | NA | NA | 0.00 |
| | Ingersoll Rand Air Solution Box 951358 Dallas, TX 75395 | | 496.00 | NA | NA | 0.00 |
| | Innovative Solutions & Supp 720 Pennsylvania Drive Exton, PA 19341 | | 3,216.00 | NA | NA | 0.00 |
| | Instant Imprints Stapleton 7505 East 35th Avenue, Suite 305 Denver, CO 80238 | | 113.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Intermountain Work Med 1355 W 3400 S Ogden, UT 84401 | | 312.00 | NA | NA | 0.00 |
| | Interstate Chemical 646 N. States Ave Pueblo, CO 81007 | | 1,448.00 | NA | NA | 0.00 |
| | Iron Mountain Records Manag PO Box 915004 Dallas, TX 75391 | | 2,580.00 | NA | NA | 0.00 |
| | JSFirm, LLC 8205 Camp Bowie West Suite 214 Fort Worth, TX 76116 | | 900.00 | NA | NA | 0.00 |
| | James Mann 680 East Swedesford Road Wayne, PA 19087-1605 | | 125,000.00 | NA | NA | 0.00 |
| | James Potter 3333 East Bayaud Avenue, #104 Denver, CO 80209 | | 276,102.00 | NA | NA | 0.00 |
| | Jason Fan HAINAN (AMERITEC) 119 St. Joseph St. Ste A Arcadia CA 91006 | | 375,000.00 | NA | NA | 0.00 |
| | Jeffery Lord 290 S Humboldt St., Apt #6 Denver, CO 80209 | | 517.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeppesen Sanderson, Inc. Department 1303 Denver, CO 80291 | | 1,466.00 | NA | NA | 0.00 |
| | Jet Aviation Holdings, Inc. 112 Charles A Lindbergh Drive Teterboro, NJ 07608 | | 10,000.00 | NA | NA | 0.00 |
| | Jobing.Com 4747 North 22nd Street Phoenix, AZ 85016 | | 249.00 | NA | NA | 0.00 |
| | Joe Santaularia 1628 Prestwick Dr. Lawrence, KS 66047 | | 100,000.00 | NA | NA | 0.00 |
| | Joel Rosenlicht 483 Middle Turnpike West Suite 102 Manchester, CT 06040 | | 117,025.00 | NA | NA | 0.00 |
| | John Palmer NEXUS Le Mirabel 4, Avenue des Citronniers MC 9800 MONACO | | 500,000.00 | NA | NA | 0.00 |
| | John Wolf PMB 301 700 NW Gilman, #E103 Issaquah, WA 98027 | | 150,000.00 | NA | NA | 0.00 |
| | Johns, William L 212 Wispering Meadows Hewitt, TX 76643 | | 2,340.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jon Fenton 6340 N Campbell Ave. Suite 100 Tucson, AZ 85718-3180 | | 100,000.00 | NA | NA | 0.00 |
| | Julian MacQueen Aerose, LLC 113 Bay Bridge Drive Gulf Breeze, FL 32561 | | 125,000.00 | NA | NA | 0.00 |
| | Jusef Nasser Amcotour C/Victor Zurita Soler n.4 Playa del las Americas, Arona 3660 Tenerife SPAIN | | 100,000.00 | NA | NA | 0.00 |
| | KPMG LLP Dept 0668, P.O. Box 120001 Dallas, TX 75312 | | 22,000.00 | NA | NA | 0.00 |
| | Keeley Aerospace Ltd 1240 Railroad St Corona, CA 92882 | | 66,980.00 | NA | NA | 0.00 |
| | Kenneth Donner 2552 Barry Lane Ft. Collins, CO 80524 | | 125,000.00 | NA | NA | 0.00 |
| | Key Products Inc. 11000 E. 53rd Ave. Denver, CO 80239 | | 6,694.00 | NA | NA | 0.00 |
| | Kistler Instrument Corporat 75 John Glenn Dr. Amherst, NY 14228 | | 1,642.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Konica Minolta Business Sol 13847 Collections Center Drive Chicago, IL 60693 | | 704.00 | NA | NA | 0.00 |
| | Koorosh Ardalan 921 E 8th Ave Broomfield, CO 80020 | | 8,215.00 | NA | NA | 0.00 |
| | Krayden Inc 33380 491 East 124th Avenue Denver, CO 80241 | | 38,248.00 | NA | NA | 0.00 |
| | Kris Kringle Outfitters Inc 4019 Perry St Denver, CO 80212 | | 1,027.00 | NA | NA | 0.00 |
| | Kurt Manufacturing Company PO BOX 641361 Cincinnati, OH 45264 | | 20,800.00 | NA | NA | 0.00 |
| | L G Rathbun Company 1215 W Alameda Avenue Denver, CO 80223 | | 1,103.00 | NA | NA | 0.00 |
| | LECTRA Systems, Inc. 889 Franklin Rd SE Marietta, GA 30067 | | 8,506.00 | NA | NA | 0.00 |
| | LMTO Denver Metrology Servi PO Box 13522 Newark, NJ 07188 | | 2,149.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | La Quinta Inn & Suites 4801 N. Elizabeth Street, #0972 Pueblo, CO 81008 | | 6,899.00 | NA | NA | 0.00 |
| | La Quinta Inn Hartford Brad 64 Ella Grasso Turnpike Windsor Locks, CT 06096 | | 4,551.00 | NA | NA | 0.00 |
| | Lane Supply Co. 2050 West Barberry Place Denver, CO 80204 | | 4,522.00 | NA | NA | 0.00 |
| | Larry & Brent Sutton 14620 N. Nebraska Ave. Tampa, FL 33613 | | 125,000.00 | NA | NA | 0.00 |
| | Laseredge Incorporated 121 Percifield Trail Alvarado, TX 76009 | | 29,000.00 | NA | NA | 0.00 |
| | Lee Air Inc 4603 S. Seneca Wichita, KS 67217 | | 2,773.00 | NA | NA | 0.00 |
| | Lehrer's Flowers 3191 W 38th Ave Denver, CO 80211 | | 302.00 | NA | NA | 0.00 |
| | Lightning Technologies Inc 10 Downing Industrial Parkway Pittsfield, MA 01201 | | 645.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Loadstar Material Handling, 9348 Mercantile Dr. Mentor, OH 44060 | | 1,000.00 | NA | NA | 0.00 |
| | Lyons Manufacturing Co., In 711 East Main Lyons, KS 67554 | | 6,174.00 | NA | NA | 0.00 |
| | M & M Aerospace 88289 Expedite Way Chicago, IL 60695 | | 13,962.00 | NA | NA | 0.00 |
| | MSC Industrial Supply Co In Dept CH 0075 Palatine, IL 60055 | | 21,918.00 | NA | NA | 0.00 |
| | MTK Holdings LLC c/o Kemp Development Inc., 2393 South 1900 West Ogden, UT 84401 | | 38,729.00 | NA | NA | 0.00 |
| | Malcolm Thomson 3095 Electra Dr Colorado Springs, CO 80906 | | 8,446.00 | NA | NA | 0.00 |
| | Manufacturing Solutions 2320 North Oliver Newton, KS 67114 | | 4,800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark Johnson Johnson Moving & Storage 6999 S. Jordan Rd. Centennial, CO 80112 | | 100,000.00 | NA | NA | 0.00 |
| | Martine, Barry 6214 Harvard Lane Highlands Ranch, CO 80130 | | 0.00 | NA | NA | 0.00 |
| | Marwan Atalla Next Fund, Inc. 1800 Bering Dr. Suite 755 Houston, TX 77057 | | 175,000.00 | NA | NA | 0.00 |
| | Mason-Electric, Esterline C 13955 Balboa Blvd Sylmar, CA 91342 | | 1,471.00 | NA | NA | 0.00 |
| | Materials Handling Equipmen 1740 W. 13th Ave Denver, CO 80204 | | 13,583.00 | NA | NA | 0.00 |
| | Mathias Lock & Key 1795 Welton Street Denver, CO 80202 | | 793.00 | NA | NA | 0.00 |
| | Merit Electric 1601 Prospect Pkwy, Unit J Fort Collins, CO 80525 | | 20,665.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metal Treating & Research 1680 East 69th Avenue Denver, CO 80229 | | 1,979.00 | NA | NA | 0.00 |
| | Metalcraft Techonolgies, In 498 North 2774 West Cedar City, UT 84720 | | 526.00 | NA | NA | 0.00 |
| | Michael Ellis Air 4 M, LLC, 750 W John Carpenter Fwy., Ste 1200 Irving, TX 75039 | | 25,000.00 | NA | NA | 0.00 |
| | Michael Graham 528 Maple St. Winnetka, IL 60093 | | 265,060.00 | NA | NA | 0.00 |
| | Michael Johnson 3633 Dexter St Denver, CO 80207 | | 6,603.00 | NA | NA | 0.00 |
| | Michael M. Long 11641 Riverdale Drive Parker, CO 80138 | | 3,534.00 | NA | NA | 0.00 |
| | Michael T. Lewis 519 First Street P.O. Box Drawer 1600 Clarksdale, MS 38614 | | 125,000.00 | NA | NA | 0.00 |
| | Michelin Aircraft Tire Corp P.O. Box 409712 Atlanta, GA 30384 | | 1,454.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Microbac Laboratories 4750 Nautilus Ct South Boulder, CO 80301 | | 400.00 | NA | NA | 0.00 |
| | Midwest Fabrication & Steel 1015 East Northern Ave. Pueblo, CO 81006 | | 715.00 | NA | NA | 0.00 |
| | Mike Leahy Active Release 175 S. Union, Suite 230 Colorado Springs, CO 80910 | | 175,000.00 | NA | NA | 0.00 |
| | Mile-Hi Machine Inc 6395 West 56th Ave. Arvada, CO 80002 | | 3,118.00 | NA | NA | 0.00 |
| | Mobile Sharpening 17430 E Eldorado Circle Aurora, CO 80013 | | 100.00 | NA | NA | 0.00 |
| | Moore Pest Control Service 3995 S Mariposa Englewood, CO 80110 | | 900.00 | NA | NA | 0.00 |
| | Mountain Medical Group, LLC 1302 NE 3rd St Bend, OR 97701 | | 37.00 | NA | NA | 0.00 |
| | Mountain States Crane Servi 6365 N. Colorado Blvd Commerce City, CO 80022 | | 4,411.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Multi Service Aviation 8650 College Blvd Overland Park, KS 66210 | | 6,404.00 | NA | NA | 0.00 |
| | NBAA, Inc 1200 18th Street NW, Suite 400 Washington, DC 20036 | | 450.00 | NA | NA | 0.00 |
| | NDT Systems Inc 17811 Georgetown Lane Huntington Beach, CA 92647 | | 3,527.00 | NA | NA | 0.00 |
| | NIAR Composites Lab 1845 N Fairmount Wichita, KS 67260 | | 39,167.00 | NA | NA | 0.00 |
| | National Business Aviation 1200 18th Street, Suite 400 Washington, DC 20036 | | 2,944.00 | NA | NA | 0.00 |
| | National Precision Bearing 8152 304th Ave. SE, Box 613 Preston, WA 98050 | | 891.00 | NA | NA | 0.00 |
| | Neopost Inc P.O. Box 45800 San Francisco, CA 94145 | | 221.00 | NA | NA | 0.00 |
| | Newark InOne Services P.O. Box 94151 Palatine, IL 60094 | | 2,562.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Niagara Thermal Productrs L 3315 Haseley Drive Niagara Falls, NY 14304 | | 13,688.00 | NA | NA | 0.00 |
| | Nile Lestrange 1600 S. Federal Hwy. Tenth Floor Pompano Beach, FL 33062 | | 25,000.00 | NA | NA | 0.00 |
| | North Star Business Sys 11407 W I-70 Frontage Road North Wheat Ridge, CO 80033 | | 1,378.00 | NA | NA | 0.00 |
| | Nova Color Inc. 2641 Industrial Drive, P.O. Box 12157 Odgen, UT 84412 | | 425.00 | NA | NA | 0.00 |
| | Novatronics Inc. P.O. Box 610, Strattford, ON N5A 6V6 CAADA | | 22,536.00 | NA | NA | 0.00 |
| | Ogden Weber Applied Technol 200 N Washington Blvd Ogden, UT 84404 | | 402.00 | NA | NA | 0.00 |
| | Omega Engineering Inc One Omega Drive Stamford, CT 06907 | | 9,625.00 | NA | NA | 0.00 |
| | Oracular West INC 317 City Center Oskosh, WI 54901 | | 14,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orscheln Products P.O. Box 280 Moberly, MO 65270 | | 1,615.00 | NA | NA | 0.00 |
| | Owen S. Jones 433 N Snowmass Cir Superior, CO 80027 | | 5,125.00 | NA | NA | 0.00 |
| | PPG Industries Inc P.O. Box 360175M Pittsburg, PA 15251 | | 70,430.00 | NA | NA | 0.00 |
| | PR Newswire GPO Box 5897 New York, NY 10087 | | 150.00 | NA | NA | 0.00 |
| | Pacific Scientific EMC Holl EMC Hollister Operations, 3601 Union Road Hollister, CA 95023 | | 7,576.00 | NA | NA | 0.00 |
| | Pacific Scientific HTL/Kin-Tech Division 12718 Collection Center Dr Chicago, IL 60693 | | 6,700.00 | NA | NA | 0.00 |
| | Painters Supply Co Inc 3701 S. Santa Fe Drive Sheridan, CO 80110 | | 11,360.00 | NA | NA | 0.00 |
| | Parker Hannifin Oildyne Div 5520 N Hwy. 169 Minneapolis, MN 55428 | | 7,870.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pat Holbrook Enterprize LLC 397 South Tucson Way Aurora, CO 80012 | | 1,007.00 | NA | NA | 0.00 |
| | Pat Kelly 87 Coffin Street West Newbury, MA 01985 | | 100,000.00 | NA | NA | 0.00 |
| | Patrick Johnson 15424 E 99th Ave Commerce City, CO 80022 | | 6,530.00 | NA | NA | 0.00 |
| | Pepsi Cola Bottling of Ogde P.O. Box 12130 Ogden, UT 84412 | | 615.00 | NA | NA | 0.00 |
| | PerkinElmer AKA Eaton Corpo P.O. Box 93531 Chicago, IL 60673 | | 112.00 | NA | NA | 0.00 |
| | Petersen Incorporated 1527 North 2000 West Ogden, UT 84404 | | 11,061.00 | NA | NA | 0.00 |
| | Phil Baker 18249 E Main St #8207 Parker, CO 80134 | | 4,003.00 | NA | NA | 0.00 |
| | Plasticare, Inc. 4211 S. Natches Court, Unit K Englewood, CO 80110 | | 123.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Portfolio Real Estate Mezza North Fork Bank, PO Box 9019 Hicksville, NY 11802 | | 54,889.00 | NA | NA | 0.00 |
| | Positronic Industries Inc 423 N. Campbell Ave. Springfield, MO 65801 | | 1,973.00 | NA | NA | 0.00 |
| | Precision Resources Company P.O. Box 318 Sharon, MA 02067 | | 23,025.00 | NA | NA | 0.00 |
| | Professional Drain Services P.O. Box 7157 Pueblo, CO 81007 | | 139.00 | NA | NA | 0.00 |
| | Progressive Technologies In P.O. Box 254 Duncan, SC 29334 | | 216.00 | NA | NA | 0.00 |
| | Pueblo Community College 900 West Orman Avenue Pueblo, CO 81004 | | 138.00 | NA | NA | 0.00 |
| | Pueblo County Treasurer P.O. Box 953 Pueblo, CO 81002 | | 36,421.00 | NA | NA | 0.00 |
| | Pueblo Wood Products, Co 1110 E Northern Ave Pueblo, CO 81006 | | 2,343.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pure WaterWorks & Coffee Co 1279 S Cherokee St Denver, CO 80223 | | 1,972.00 | NA | NA | 0.00 |
| | Quality Control of Colorado ATTN: Richard A Pingel, 6504 S Balsam Ct Littleton, CO 80123 | | 675.00 | NA | NA | 0.00 |
| | Quality Linen P.O. Box 4018 Salt Lake City, UT 84101 | | 439.00 | NA | NA | 0.00 |
| | Quantnum Expositions Intern 12917 W Harvest Ln Ct Wichita, KS 67235 | | 2,279.00 | NA | NA | 0.00 |
| | Qwest Phoenix P. O. Box 29080 Phoenix, AZ 85038 | | 1,099.00 | NA | NA | 0.00 |
| | R.J. Skip Ziccardi P.O. Box 10035 Newport Beach, CA 92658 | | 100,000.00 | NA | NA | 0.00 |
| | R.S. Hughes Company, Inc. P.O. Box 39573 Denver, CO 80239 | | 3,085.00 | NA | NA | 0.00 |
| | RCF Technologies, INC 320 Commerce LOOP Vidalia, GA 30474 | | 7,503.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rajesh Soin 33 West First Street #200 Dayton, OH 45402 | | 125,000.00 | NA | NA | 0.00 |
| | Rapid Package Delivery PO Box 39543 Denver, CO 80239 | | 2,102.00 | NA | NA | 0.00 |
| | Raychem Tyco Electronics, P.O. Box 8500 S5275 Philadelphia, PA 19178 | | 295.00 | NA | NA | 0.00 |
| | Reata Engineering 7822 S Wheeling Ct Englewood, CO 80112 | | 33,854.00 | NA | NA | 0.00 |
| | Reklein Plastics Inc 42130 Mound Rd. Sterling Heights, MI 48314 | | 44,955.00 | NA | NA | 0.00 |
| | Resin Services Inc 5959 18-1/2 Mile Road Sterling Heights, MI 48314 | | 11,590.00 | NA | NA | 0.00 |
| | Richard Boone 4870 Moonshine Ridge Trail Parker, CO 80134 | | 11,210.00 | NA | NA | 0.00 |
| | Richard Kampeter Ozark Aircraft 7400 W 132nd St. Suite 200 Overland Park, KS 66213 | | 175,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Norloff 10948 Yukon St Westminster, CO 80021-2621 | | 100,000.00 | NA | NA | 0.00 |
| | Rob Thies Doll Capital 2420 Sand Hill Road #200 Menlo Park, CA 94025 | | 25,000.00 | NA | NA | 0.00 |
| | Robert Groesbeck Lakes Area Air LLC 5820 S Pecos Rd. Ste 100 Las Vegas, NV 89120 | | 125,000.00 | NA | NA | 0.00 |
| | Roger Gawn ARA Aviation Ltd., St. Vincent & the Grenadines Bahnhofstrasse 7 PO Box 48 FL 9494 Schaan / LIECHTENSTEIN | | 17,500.00 | NA | NA | 0.00 |
| | Roylance Fence Inc. P.O. Box 167 Roy, UT 84067 | | 7,515.00 | NA | NA | 0.00 |
| | SaferJett, LLC 1880 Office Club Pointe Colorado Springs, CO 80920 | | 4,750.00 | NA | NA | 0.00 |
| | Saint-Gobain Performance Pl P.O. Box 642625 Pittsburgh, PA 15264 | | 5,000.00 | NA | NA | 0.00 |
| | Scott Bryan 19172 E Arkansas Dr Aurora, CO 80017 | | 6,142.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Seal Dynamics LLC 75 Burt Drive Deer Park, NY 11729 | | 828.00 | NA | NA | 0.00 |
| | Seemor & Martek 12311 E Cornell Ave Aurora, CO 80014 | | 13,119.00 | NA | NA | 0.00 |
| | Sendmail Inc 6475 Christie Ave., Suite 350 Emeryville, CA 94608 | | 2,832.00 | NA | NA | 0.00 |
| | Sensotec 12484 Collections Center Dr. Chicago, IL 60693 | | 1,161.00 | NA | NA | 0.00 |
| | Shaun Drinnen 1791 Parkdale Cir. North Erie, CO 80516 | | 6,142.00 | NA | NA | 0.00 |
| | Sherman & Howard LLC 633 Seventeenth Street, Suite 3000 Denver, CO 80202 | | 750.00 | NA | NA | 0.00 |
| | Sherwin Williams of Pueblo 3205 N. Elizabeth Pueblo, CO 81008 | | 60.00 | NA | NA | 0.00 |
| | Sigmatex 6001 Egret Court Venicia, CA 94510 | | 17,903.00 | NA | NA | 0.00 |
| | Simolex Rubber Corporation 328161 14505 Keel Street Plymouth, MI 48170 | | 525.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Single Source Office Solutions 7367-1A South Revere Parkway Centennial, CO 80112 | | 84,671.00 | NA | NA | 0.00 |
| | Sirangelo, Mark N. P.O. Box 4057 Boulder, CO 80306 | | 3,000.00 | NA | NA | 0.00 |
| | Skyline Display & Design 6586 S. Kenton St., Ste 101 Centennial, CO 80111 | | 5,331.00 | NA | NA | 0.00 |
| | Snap-on Industrial 21755 Network Place chicago, IL 60673 | | 1,081.00 | NA | NA | 0.00 |
| | Snowline Manufacturing Inc. 63360 Powell Butte Hwy. Bend, OR 97701 | | 18,883.00 | NA | NA | 0.00 |
| | SoCo Pest Away 1021 N Market Plz., Suite 107 Pueblo, CO 81007 | | 65.00 | NA | NA | 0.00 |
| | South Valley-Pirtek South V 6770 South Dawson Circle, Unit 6 Centennial, CO 80112 | | 58.00 | NA | NA | 0.00 |
| | Speedy Messenger & Delivery PO Box 3017 Denver, CO 80201 | | 33.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Starlite Industries Inc 1111 Lancaster Ave., P.O. Box 990 Rosemont, PA 19010 | | 12,231.00 | NA | NA | 0.00 |
| | Steve Skrivanos N543K, LLC Box 1492 Shreveport, LA 71164 | | 100,000.00 | NA | NA | 0.00 |
| | Sumatech Inc 11139 Red Lion Road, P.O. Box 252 White Marsh, MD 21162 | | 6,904.00 | NA | NA | 0.00 |
| | Sunshine Building Maintenan 7717 West 6th Avenue, Unit C Lakewood, CO 80214 | | 27,994.00 | NA | NA | 0.00 |
| | Sunstate Equipment Company 12550 Broncos Parkway Englewood, CO 80112 | | 10,760.00 | NA | NA | 0.00 |
| | Suresh Neelagaru Texas Medical Devices 6111 W Amarillo Blvd. Amarillo, TX 79106-1901 | | 100,000.00 | NA | NA | 0.00 |
| | Swire Coca-Cola, USA PO Box 1410 Draper, UT 84020 | | 981.00 | NA | NA | 0.00 |
| | TCO Manufacturing 604 Danley Drive Fort Myers, FL 33907 | | 231.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THC, Inc., DBA Cent Centers Occ Medicine 4112 Outlook Blvd.,Suite 37 Pueblo, CO 81008 | | 243.00 | NA | NA | 0.00 |
| | TW Metals 1229 South Fulton Ave Brighton, CO 80601 | | 560.00 | NA | NA | 0.00 |
| | Teledyne Continental Motors Mellon Bank, 500 Ross Street 154-0455 Pittsburgh, PA 15250 | | 20,826.00 | NA | NA | 0.00 |
| | TenCate Advanced Composites 18410 Butterfield Blvd Morgan Hill, CA 95037 | | 553.00 | NA | NA | 0.00 |
| | Tensitron Inc. 733 South Bowen Street Longmont, CO 80501 | | 164.00 | NA | NA | 0.00 |
| | The Yard Store 725 East Central Wichita, KS 67202 | | 517.00 | NA | NA | 0.00 |
| | Trane US Inc File 56718 Los Angeles, CA 90074 | | 3,372.00 | NA | NA | 0.00 |
| | Triad Machine Tool Company 7885 West 48th Ave Wheat Ridge, CO 80033 | | 28.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ty Little Xpedition Aviation LLC 1563 Elm St. Denver, CO 80220 | | 125,000.00 | NA | NA | 0.00 |
| | UPS Supply Chain Solutions 28013 Network Place Chicago, IL 60673 | | 2,881.00 | NA | NA | 0.00 |
| | US Industrial Tool & Supply SDS-12-2062, PO Box 86 Minneapolis, MN 55486 | | 305.00 | NA | NA | 0.00 |
| | USF Reddaway P.O. Box 1035 Clackamas, OR 97015 | | 282.00 | NA | NA | 0.00 |
| | Uni Measure Inc 4175 Research Way Corvalis, OR 97333 | | 331.00 | NA | NA | 0.00 |
| | United Drill Bushing Corp. PO Box 4250 Downey, CA 90241 | | 145.00 | NA | NA | 0.00 |
| | United Instruments, Inc. 3625 Comotara Ave. Wichita, KS 67226 | | 3,216.00 | NA | NA | 0.00 |
| | United Systems 7808 Cherry Creek Drive South Unit # 408 Denver, CO 80231 | | 26.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Systems Inc 7808 Cherry Creek South Drive, Unit 408 Denver, CO 80231 | | 15,634.00 | NA | NA | 0.00 |
| | Valerie L Shainin c/o Valarie Magee, 21 Manning Cove Road Ballston Spa, NY 12020 | | 200.00 | NA | NA | 0.00 |
| | Valve Research and Manufact 466 South Military Trail Deerfield Beach, FL 33442 | | 7,300.00 | NA | NA | 0.00 |
| | Vector Air, LLC 395 Airport Drive Erie, CO 80516 | | 636.00 | NA | NA | 0.00 |
| | Verify Inc PO Box 19797 Irvine, CA 92623 | | 956.00 | NA | NA | 0.00 |
| | Vermillion, Inc. P.O. Box 3128 Wichita, KS 67201 | | 5,039.00 | NA | NA | 0.00 |
| | Vishay Micro Measurements G Micro Measurements Division, P.O. Box 841292 Dallas, TX 75284 | | 6,426.00 | NA | NA | 0.00 |
| | Vishay Transducers 801 Sentous Avenue City of Industry, CA 91748 | | 795.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | W.F.Steele P.O. Box 11044 Winston-Salem, NC 27116 | | 100,000.00 | NA | NA | 0.00 |
| | WA Hangar LLC c/o Richard B Hayes, 280 Olive St Denver, CO 80220 | | 15,080.00 | NA | NA | 0.00 |
| | Walt Becker 3385 N 900 E North Ogden, UT 84414 | | 7,831.00 | NA | NA | 0.00 |
| | Waste Management of Denver P.O. Box 78251 Phoenix, AZ 85062-8251 | | 325.00 | NA | NA | 0.00 |
| | Wesco Aircraft Hardware 27727 Avenue Scott Valencia, CA 91355 | | 23,163.00 | NA | NA | 0.00 |
| | Wesley K. Clark & Associate P.O. Box 3276 Little Rock, AR 72203 | | 494.00 | NA | NA | 0.00 |
| | West Coast Specialties 12774 Collections Center Drive Chicago, IL 60693 | | 5,000.00 | NA | NA | 0.00 |
| | Westfield-Barnes Airport 110 Airport Road Westfield, MA 01085 | | 7.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wicks Aircraft Supply 410 Pine St Highland, IL 62249 | | 13.00 | NA | NA | 0.00 |
| | William J. Watters 12100 Rockdale Street Parker, CO 80138 | | 12,668.00 | NA | NA | 0.00 |
| | Williams International Co. 2280 E. West Maple Road Walled Lake, MI 48390 | | 474,240.00 | NA | NA | 0.00 |
| | Willis Global Aviation P.O. Box 9335, GPO New York, NY 10087-9335 | | 49,483.00 | NA | NA | 0.00 |
| | Willowbrook Park Leasing, LLC 13346 East Control Tower Road Englewood, Colorado 80112 | | 35,150.00 | NA | NA | 0.00 |
| | Wings Over the Rockies 7711 E Academy Blvd Denver, CO 80230 | | 5,000.00 | NA | NA | 0.00 |
| | Woolf Aircraft Products, Inc 640 Cogswell Road Romulus, MI 48174 | | 1,667.00 | NA | NA | 0.00 |
| | WorldWide Express 700 N Colorado Blvd #343 Denver, CO 80206 | | 4,283.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Xcel Energy PO Box 9477 Minneapolis, MN 55484-9477 | | 29,309.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 7,140.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | [Left intentionally blank] | | 0.00 | NA | NA | 0.00 |
| | j2 Global Communications P.O. Box 51873 Los Angeles, CA 90051 | | 1,510.00 | NA | NA | 0.00 |
| 000135 | A500, LLC | 7100-000 | NA | 200,000.00 | 200,000.00 | 12,332.78 |
| 000200 | AAA TOP SHOP | 7100-000 | 150.00 | 4,010.00 | 4,010.00 | 247.27 |
| 000123 | ACCOUNTEMPS | 7100-000 | 12,966.00 | 44,422.63 | 44,422.63 | 2,739.27 |
| 000347 | ACCOUNTEMPS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000134 | ACCURATE PLASTICS | 7100-000 | 414.00 | 414.30 | 414.30 | 0.00 |
| 000070 | ADAMS LUMBER COMPANY | 7100-000 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 000050 | AERO SPACE CONTROLS CORP. | 7100-000 | NA | 55,225.40 | 55,225.40 | 3,405.41 |
| 000180 | AERO-INSTRUMENTS CO LLC | 7100-000 | 3,970.00 | 3,970.00 | 3,970.00 | 0.00 |
| 000310 | AEROSE, LLC | 7100-000 | NA | 150,000.00 | 150,000.00 | 9,249.58 |
| 000251 | AEROSPACE CONTROL PRODUCTS | 7100-000 | 6,420.00 | 6,420.00 | 6,420.00 | 395.88 |
| 000116 | AIR 4M, LLC | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000191 | AIRTECHNICS INC | 7100-000 | 10,041.00 | 10,040.94 | 10,040.94 | 0.00 |
| 000132 | ALCOR INC | 7100-000 | 7,637.00 | 7,637.20 | 7,637.20 | 470.94 |
| 000026 | ALL CITY BROKERS & FORWARDERS LLC | 7100-000 | NA | 573.76 | 573.76 | 0.00 |
| 000088 | ALLIED ELECTRONICS, INC. | 7100-000 | 45,950.00 | 55,700.81 | 55,700.81 | 3,434.73 |
| 000139 | AOPA PILOT MAGAZINE | 7100-000 | 49,354.00 | 64,557.50 | 64,557.50 | 0.00 |
| 000038 | APPLIED COMPOSITE TECHNOLOG | 7100-000 | 22,290.00 | 22,290.00 | 22,290.00 | 1,374.49 |
| 000157 | AQUILA INC. | 7100-000 | 5,283.00 | 7,517.87 | 7,517.87 | 463.58 |
| 000137 | ARA AVIATION LTD. | 7100-000 | NA | 75,000.00 | 75,000.00 | 0.00 |
| 000228 | ARAPAHOE COUNTY PUBLIC AIRPORT AUTH | 7100-000 | 9,293.00 | 87,621.12 | 87,621.12 | 5,403.06 |
| 000230 | ARAPAHOE COUNTY SHERIFF'S OFFICE | 7100-000 | NA | 7,190.94 | 7,190.94 | 443.42 |
| 000012 | ARNOLD MACHINERY | 7100-000 | NA | 14,008.63 | 14,008.63 | 863.83 |
| 000067 | ASSEMBLY GUIDANCE SYSTEMS, | 7100-000 | 129,000.00 | 129,000.00 | 129,000.00 | 7,954.64 |
| 350 | AVIAT AIRCRAFT, INC. | 7100-000 | NA | 5,000.00 | 5,000.00 | 308.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036 | AVIATION VENTURES, LLC | 7100-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 000189 | B&B ELECTRONICS | 7100-000 | 240.00 | 249.60 | 249.60 | 15.39 |
| 000159 | BALL AEROSPACE & TECHNOLOGI | 7100-000 | 1,427.00 | 1,427.00 | 1,427.00 | 87.99 |
| 000204 | BALLISTIC RECOVERY SYSTEMS | 7100-000 | NA | 10,728.00 | 10,728.00 | 661.53 |
| 000161 | BARFINA LIMITED | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000073 | BARRY CONTROLS AEROSPACE | 7100-000 | 4,283.00 | 2,278.32 | 2,278.32 | 0.00 |
| 000118 | BENCHMARK | 7100-000 | 20,631.00 | 0.00 | 0.00 | 0.00 |
| 000233 | BLAIR IND INC | 7100-000 | 9,520.00 | 132,480.95 | 132,480.95 | 8,169.29 |
| 000076 | BOMAN & KEMP, L.C | 7100-000 | 3,301.00 | 3,300.69 | 3,300.69 | 203.53 |
| 000001 | BUSINESS WIRE | 7100-000 | 1,250.00 | 3,635.00 | 3,635.00 | 224.15 |
| 000068 | CABCO INDUSTRIES | 7100-000 | 1,050.00 | 1,050.00 | 1,050.00 | 0.00 |
| 000183 | CANTEEN VENDING | 7100-000 | 60,669.00 | 68,932.08 | 68,932.08 | 4,250.62 |
| 000213 | CARR LANE | 7100-000 | NA | 1,934.51 | 1,934.51 | 119.29 |
| 000215 | CARR LANE | 7100-000 | 813.00 | 0.00 | 0.00 | 0.00 |
| 356 | CB TECHNICAL SALES | 7100-000 | 2,700.00 | 10,269.34 | 10,269.34 | 633.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000185 | CB TECHNICAL SALES INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000034 | CDW COMPUTER CENTERS INC | 7100-000 | 15,991.00 | 15,990.92 | 15,990.92 | 0.00 |
| 000115 | CECOR STAFFING, INC. | 7100-000 | 3,374.00 | 3,374.42 | 3,374.42 | 0.00 |
| 000096 | CENTENNIAL MEDICAL CENTER, ATTN: JO | 7100-000 | 1,040.00 | 1,040.00 | 1,040.00 | 64.13 |
| 000085 | CFI INDUSTRIES, LLC | 7100-000 | 10,414.00 | 10,680.44 | 10,680.44 | 0.00 |
| 000104 | CHARLES CABALLER | 7100-000 | NA | 8,500.00 | 8,500.00 | 524.14 |
| 000109 | CHELTON FLIGHT SYSTEMS, INC | 7100-000 | 2,615.00 | 2,615.00 | 2,615.00 | 0.00 |
| 000004 | CHET & KARLA COX | 7100-000 | 125,000.00 | 125,000.00 | 125,000.00 | 0.00 |
| 000249 | CHRIS KLEINERT | 7100-000 | 25,000.00 | 0.00 | 0.00 | 0.00 |
| 000255 | CHRIS MALACHOWSKY | 7100-000 | 250,000.00 | 250,000.00 | 250,000.00 | 15,415.97 |
| 000032 | CHRISTINE COBB | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 239B | CHRISTOPHER NARO | 7100-000 | 37,766.00 | 60,710.00 | 60,710.00 | 0.00 |
| 000017 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 9,401.81 | 9,401.81 | 579.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 167,058.26 | 167,058.26 | 10,301.46 |
| 000144 | CITIBANK N.A. | 7100-000 | NA | 13,389.47 | 13,389.47 | 0.00 |
| 276B | CITY OF PUEBLO | 7100-000 | NA | 781,083.00 | 781,083.00 | 48,164.61 |
| 000296 | CLARION HOTEL | 7100-000 | 1,932.00 | 0.00 | 0.00 | 0.00 |
| 000214 | CLICK BOND INC | 7100-000 | 82,985.00 | 84,376.83 | 84,376.83 | 5,203.00 |
| 353 | CLIFTON GUNDERSON LLP | 7100-000 | NA | 8,000.00 | 8,000.00 | 493.31 |
| 000232 | COCAL LANDSCAPE SERVICES IN | 7100-000 | 10,698.00 | 12,955.39 | 12,955.39 | 798.88 |
| 000275 | COLE INSTRUMENT CORP | 7100-000 | 1,591.00 | 1,590.60 | 1,590.60 | 0.00 |
| 000025 | COLORADO DEPARTMENT OF REVENUE | 7100-000 | NA | 30,658.16 | 30,658.16 | 1,890.50 |
| 000272 | COLUMBIA AIRCRAFT SALES, INC. | 7100-000 | 20,102.00 | 1,225,944.26 | 1,225,944.26 | 75,596.48 |
| 000130 | COMMUNICATIONS SYSTEMS INC | 7100-000 | 456.00 | 455.67 | 455.67 | 0.00 |
| 000181 | COOLEY GODWARD KORNISH LLP | 7100-000 | 148,057.00 | 193,056.68 | 193,056.68 | 11,904.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006 | CORPORATE EXPRESS OFFICE | 7100-000 | 40,265.00 | 41,268.12 | 41,268.12 | 0.00 |
| 000047 | CRATERS & FREIGHTERS | 7100-000 | 300.00 | 300.00 | 300.00 | 18.50 |
| 000320 | CRG PARTNERS GROUP LLC | 7100-000 | 9,675.00 | 0.00 | 0.00 | 0.00 |
| 354 | CRG PARTNERS GROUP, LLC | 7100-000 | NA | 22,675.24 | 22,675.24 | 0.00 |
| 000016 | CUSTOM CONTRACTORS JANITORIAL SERVI | 7100-000 | NA | 17,500.00 | 17,500.00 | 1,079.12 |
| 000289 | CUSTOM FILTRATION INC | 7100-000 | 1,554.00 | 1,554.00 | 1,554.00 | 95.83 |
| 000307 | DANIEL KENIRAY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000216 | DANNER CORPORATION | 7100-000 | 1,350.00 | 1,350.00 | 1,350.00 | 83.25 |
| 000266 | DARREL E. WATSON | 7100-000 | 15,905.00 | 15,905.00 | 15,905.00 | 980.76 |
| 000065 | DAVE SHARP | 7100-000 | 23,210.00 | 17,000.00 | 17,000.00 | 1,048.29 |
| 000256 | DAVID RANKIN | 7100-000 | 8,446.00 | 16,940.00 | 16,940.00 | 1,044.59 |
| 000043 | DELL, INC. | 7100-000 | 16,820.00 | 1,154.43 | 1,154.43 | 71.18 |
| 000052 | DENVER AVIONICS INC | 7100-000 | 9,893.00 | 9,893.40 | 9,893.40 | 610.07 |
| 000051 | DENVER JETCENTER, INC. | 7100-000 | NA | 42,445.85 | 42,445.85 | 2,617.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000226 | DOLL CAPITAL MANAGEMENT, INC. | 7100-000 | NA | 25,000.00 | 25,000.00 | 1,541.60 |
| 000184 | DONALD L. MCNAMARA | 7100-000 | 125,000.00 | 125,000.00 | 125,000.00 | 7,707.98 |
| 000048 | DONATECH CORPORATION | 7100-000 | 9,100.00 | 12,740.00 | 12,740.00 | 785.60 |
| 000221 | DOUGLAS BARNES | 7100-000 | NA | 50,000.00 | 50,000.00 | 3,083.19 |
| 000303 | DOUGLAS KELLY | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 0.00 |
| 000101 | DUKES, INC. | 7100-000 | 25,972.00 | 25,971.85 | 25,971.85 | 0.00 |
| 000058 | DUNCAN AVIATION INC- NEBRASK | 7100-000 | 911.00 | 910.80 | 910.80 | 56.16 |
| 000188 | DUNCAN KOERBEL | 7100-000 | 73,071.00 | 362,121.00 | 362,121.00 | 22,329.79 |
| 000187 | DYTRAN INSTRUMENTS INC. | 7100-000 | 778.00 | 778.00 | 778.00 | 47.98 |
| 000129 | E. JEFFREY DONNER | 7100-000 | NA | 62,500.00 | 62,500.00 | 3,853.99 |
| 000321 | E. JEFFREY DONNER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000097 | EARLE M. JORGENSON COMPANY | 7100-000 | 10,050.00 | 11,254.23 | 11,254.23 | 693.98 |
| 000210 | EATON CORPORATION, EATON CENTER | 7100-000 | 58,134.00 | 58,934.00 | 58,934.00 | 3,634.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000156 | EDWARD DELORME | 7100-000 | 65,000.00 | 65,000.00 | 65,000.00 | 0.00 |
| 000071 | ELECTRONIC CABLE SPECIALIST | 7100-000 | 85,747.00 | 88,566.08 | 88,566.08 | 5,461.33 |
| 000119 | EMTEQ INC | 7100-000 | 58,320.00 | 109,968.85 | 109,968.85 | 6,781.11 |
| 000133 | ENDEAVOR ASSOCIATES, INC. | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 000107 | ENGINEERING PROFESSIONAL STAFF | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000330 | ENGINEERING PROFESSIONAL STAFF | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000111 | ENGINEERING SERVICE PROFESSIONALS | 7100-000 | NA | 35,497.13 | 35,497.13 | 2,188.89 |
| 000342 | ENTEGEE, INC. | 7100-000 | NA | 56,401.33 | 56,401.33 | 3,477.93 |
| 000131 | ENVIRO SYSTEMS INC | 7100-000 | NA | 55,030.55 | 55,030.55 | 3,393.40 |
| 000315 | ERIK CARLSON | 7100-000 | 6,680.00 | 6,680.00 | 6,680.00 | 411.91 |
| 000294 | ETA GLOBAL, INC. | 7100-000 | NA | 219,676.71 | 219,676.71 | 13,546.12 |
| 000305 | EUROPEAN AVIATION SAFETY AGENCY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000323 | EUROPEAN AVIATION SAFETY AGENCY | 7100-000 | NA | 264,626.39 | 264,626.39 | 16,317.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 349 | FAEGRE & BENSON, LLP | 7100-000 | NA | 42,500.00 | 42,500.00 | 0.00 |
| 000049 | FAIR AIR LLC | 7100-000 | 956.00 | 2,180.22 | 2,180.22 | 0.00 |
| 000078 | FAIRFIELD INN & SUITES BY MARRIOTT | 7100-000 | 13,015.00 | 13,015.06 | 13,015.06 | 802.56 |
| 000220 | FARO TECHNOLOGIES, INC. | 7100-000 | 38,780.00 | 38,780.00 | 38,780.00 | 2,391.33 |
| 000190 | FASTENAL COMPANY | 7100-000 | 16,698.00 | 18,769.70 | 18,769.70 | 1,157.41 |
| 000010 | FBG SERVICE CORPORATION | 7100-000 | 1,915.00 | 5,745.00 | 5,745.00 | 354.26 |
| 000009 | FEDEX CUSTOMER INFORMATION SERV. | 7100-000 | 6,871.00 | 6,910.25 | 6,910.25 | 426.11 |
| 000160 | FIERO FLUID POWER INC | 7100-000 | 19,651.00 | 19,687.76 | 19,687.76 | 1,214.03 |
| 000150 | FLOWER AVIATION OF PUB INC | 7100-000 | 1,742.00 | 1,707.20 | 1,707.20 | 105.27 |
| 000110 | FOXTRONICS, INC. | 7100-000 | 6,345.00 | 6,345.00 | 6,345.00 | 391.26 |
| 000171 | G. BAKER STEEVES CORP. | 7100-000 | 1,800.00 | 1,820.41 | 1,820.41 | 112.25 |
| 000092 | GARY DICKENS | 7100-000 | NA | 769.23 | 769.23 | 47.43 |
| 000207 | GARY HOBBS | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 6,166.39 |
| 000056 | GBC INC. | 7100-000 | 15,356.00 | 15,356.13 | 15,356.13 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000145 | GENERAL ELECTRIC CAPITAL CORP. | 7100-000 | NA | 74,662.13 | 74,662.13 | 4,603.96 |
| 000293 | GEORGE F. "RICK" ADAM, JR | 7100-000 | 175,000.00 | 813,973.85 | 813,973.85 | 50,192.78 |
| 000008 | GES EXPOSITION SERVICES | 7100-000 | 4,243.00 | 9,242.50 | 9,242.50 | 569.93 |
| 000083 | GIBSON & BARNES FLIGHT SUIT | 7100-000 | 15,291.00 | 15,291.40 | 15,291.40 | 942.93 |
| 000099 | GIDEON GOUDSMIT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000100 | GIDEON GOUDSMIT | 7100-000 | 200,000.00 | 200,000.00 | 200,000.00 | 12,332.78 |
| 352 | GOODRICH CORPORATION | 7100-000 | NA | 32,500.00 | 32,500.00 | 2,004.08 |
| 000311 | GUY GARDNER | 7100-000 | 125,000.00 | 125,000.00 | 125,000.00 | 0.00 |
| 000243 | HACHETTE FILIPACCHI MAGAZIN | 7100-000 | 51,931.00 | 64,913.45 | 64,913.45 | 0.00 |
| 000202 | HEADS UP TECHNOLOGIES | 7100-000 | 6,842.00 | 6,842.00 | 6,842.00 | 421.90 |
| 000227 | HERBER AIRCRAFT SERVICE, IN | 7100-000 | 5,170.00 | 8,460.89 | 0.00 | 0.00 |
| 000165 | HIGH ALTITUDE AIRCRAFT SOLU | 7100-000 | 3,500.00 | 3,659.87 | 3,659.87 | 225.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000322 | HONEYWELL S&C | 7100-000 | 5,417.00 | 0.00 | 0.00 | 0.00 |
| 000196 | HUMBERTO LOBO | 7100-000 | 175,000.00 | 175,000.00 | 175,000.00 | 0.00 |
| 000208 | HYATT REGENCY TECH CENTER | 7100-000 | 2,902.00 | 2,902.40 | 2,902.40 | 178.97 |
| 000044 | I. D. EDGE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000045 | I. D. EDGE | 7100-000 | 1,112.00 | 1,111.62 | 1,111.62 | 68.55 |
| 000112 | INDUSTRIAL SUPPLY-UTAH | 7100-000 | 6,837.00 | 7,381.93 | 7,381.93 | 455.20 |
| 000108 | JACK S VANCE | 7100-000 | 840.00 | 840.00 | 840.00 | 0.00 |
| 000300 | JAN A D'ANGELO | 7100-000 | NA | 500.00 | 500.00 | 0.00 |
| 000090 | JARVIS SUPPLY COMPANY | 7100-000 | 9,141.00 | 9,141.30 | 9,141.30 | 0.00 |
| 000062 | JASON E. NOWAK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000192 | JEFFREY KIRKENDALL | 7100-000 | 125,000.00 | 50,000.00 | 50,000.00 | 3,083.19 |
| 000013 | JERRY LIPS - CENTENNIAL JOURNAL | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 0.00 |
| 000124 | JOARTB LLC | 7100-000 | 450.00 | 450.00 | 450.00 | 0.00 |
| 000086 | JOE WILLSON | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 0.00 |
| 000268 | JOHN C. KNUDSEN | 7100-000 | 217,500.00 | 222,461.93 | 222,461.93 | 13,717.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000270 | JOHN KNUDSEN | 7100-000 | 15,689.00 | 0.00 | 0.00 | 0.00 |
| 000149 | JOHN M. TOBIAS | 7100-000 | 107,101.00 | 119,682.23 | 119,682.23 | 7,380.07 |
| 000312 | JOHN STEVENS | 7100-000 | 3,534.00 | 3,534.00 | 3,534.00 | 0.00 |
| 000151 | JOHNSON STORAGE & MOVING COMPANY | 7100-000 | 2,247.00 | 2,977.29 | 2,977.29 | 0.00 |
| 000152 | JOHNSON STORAGE & MOVING COMPANY | 7100-000 | NA | 100,000.00 | 100,000.00 | 0.00 |
| 000298 | JOSEPH K. WALKER | 7100-000 | 135,417.00 | 134,931.00 | 134,931.00 | 8,320.37 |
| 000282 | KCR & COMPANY LLC | 7100-000 | 11,259.00 | 28,954.46 | 28,954.46 | 1,785.44 |
| 000260 | KELLY AEROSPACE THERMAL SYS | 7100-000 | 3,219.00 | 5,487.85 | 5,487.85 | 338.40 |
| 000261 | KELLY AEROSPACE THERMAL SYS | 7100-000 | 15,600.00 | 15,600.00 | 15,600.00 | 961.96 |
| 000069 | KEMP DEVELOPMENT, INC. | 7100-000 | NA | 545,837.07 | 545,837.07 | 33,658.43 |
| 000075 | KEMP DEVELOPMENT, INC. | 7100-000 | 20,000.00 | 3,331.73 | 3,331.73 | 205.45 |
| 000128 | KENNETH A. PETTINE | 7100-000 | NA | 62,500.00 | 62,500.00 | 3,853.99 |
| 000274 | KENNETH EVILSIZOR | 7100-000 | 100,000.00 | 189,500.00 | 189,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000193 | KEVIN BAINES | 7100-000 | 25,000.00 | 25,000.00 | 25,000.00 | 0.00 |
| 000105 | KEYLINE GRAPHICS INC | 7100-000 | 7,860.00 | 7,859.55 | 7,859.55 | 484.65 |
| 346 | KROPP HOLDINGS, INC. | 7100-000 | NA | 10,000.00 | 10,000.00 | 616.64 |
| 000094 | LAB SAFETY SUPPLY INC | 7100-000 | 3,188.00 | 3,187.60 | 3,187.60 | 196.56 |
| 000140 | LAKES AREA AIR, LLC | 7100-000 | NA | 134,668.55 | 134,668.55 | 8,304.18 |
| 000209 | LASER CONCEPTS, INC | 7100-000 | 4,594.00 | 4,594.03 | 4,594.03 | 283.29 |
| 000217 | LEADING EDGE AEROSPACE, LLC | 7100-000 | NA | 66,511.48 | 66,511.48 | 4,101.36 |
| 000019 | LEAF FUNDING, INC. C/O | 7100-000 | NA | 91,174.55 | 91,174.55 | 0.00 |
| 000285 | LOCKHEED MARTIN MISSION SVCS. | 7100-000 | 1,427.00 | 7,929.00 | 7,929.00 | 0.00 |
| 000054 | LYNCH MATERIAL HANDLING COMPANY | 7100-000 | 7,495.00 | 7,495.02 | 7,495.02 | 462.17 |
| 000142 | M.C. GILL CORP. | 7100-000 | 3,980.00 | 3,980.00 | 3,980.00 | 245.42 |
| 000066 | MALIBU/MIRAGE | 7100-000 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 |
| 000265 | MARK CARTER | 7100-000 | 8,829.00 | 8,829.00 | 8,829.00 | 544.43 |
| 000212 | MARLIN LEASING CORPORATION | 7100-000 | NA | 1,669.58 | 1,669.58 | 102.95 |
| 000250 | MATTHEW GOLDEN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000313 | MCELROY AVIATION | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 308.32 |
| 000020 | MCINTOSH STRUCTURAL DYNAMICS INC. | 7100-000 | NA | 1,188.00 | 1,188.00 | 73.26 |
| 000091 | MCM ELECTRONICS | 7100-000 | 579.00 | 579.14 | 579.14 | 35.71 |
| 000164 | MCMASTER CARR SUPPLY CO. | 7100-000 | 23,659.00 | 23,625.63 | 23,625.63 | 1,456.85 |
| 000081 | MCNEIL, INC. | 7100-000 | 798.00 | 797.56 | 797.56 | 49.18 |
| 000237 | MEGGITT AIRCRAFT BRAKING SYSTEMS CO | 7100-000 | 14,040.00 | 47,989.62 | 47,989.62 | 0.00 |
| 000077 | MEGGITT SILICONE PRODUCTS | 7100-000 | 8,245.00 | 9,608.76 | 9,608.76 | 0.00 |
| 000284 | MERRILL COMMUNICATIONS LLC | 7100-000 | 4,214.00 | 8,715.00 | 8,715.00 | 537.40 |
| 000248 | MICHAEL BIERMAN | 7100-000 | NA | 1,037,446.70 | 1,037,446.70 | 63,972.99 |
| 84A | MICHAEL F. HALLENBECK | 7100-000 | NA | 800.00 | 800.00 | 49.33 |
| 000299 | MICHAEL MCCREADY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000031 | MICHAEL MOCK | 7100-000 | 8,446.00 | 789.99 | 789.99 | 48.71 |
| 000053 | MICHAEL T. LEWIS | 7100-000 | NA | 125,000.00 | 125,000.00 | 7,707.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000141 | MID-CONTINENT INSTRUMENT CO. | 7100-000 | 8,370.00 | 8,752.32 | 8,752.32 | 539.70 |
| 000106 | MID-STATES TECHNICAL (MST) | 7100-000 | 426,850.00 | 185,919.95 | 185,919.95 | 11,464.55 |
| 000087 | MIG MASTERS | 7100-000 | 500.00 | 500.00 | 500.00 | 30.83 |
| 000022 | MIMEO.COM INC | 7100-000 | 5,124.00 | 8,400.65 | 8,400.65 | 518.02 |
| 000170 | MINOLTA BUSINESS SOLUTIONS | 7100-000 | NA | 704.90 | 704.90 | 43.47 |
| 000163 | MIU EVENTS LTD. | 7100-000 | 20,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000327 | MOBILE MINI LLC | 7100-000 | 1,242.00 | 1,528.07 | 1,528.07 | 94.23 |
| 000242 | MONTICELLO AIR, LLC | 7100-000 | 7,500.00 | 25,250.00 | 25,250.00 | 1,557.01 |
| 000154 | MOSS VALE INC | 7100-000 | 22,970.00 | 32,592.63 | 32,592.63 | 2,009.79 |
| 000167 | MST | 7100-000 | NA | 40,430.00 | 40,430.00 | 2,493.07 |
| 000082 | MTS SYSTEMS CORPORATION | 7100-000 | 4,368.00 | 4,368.00 | 4,368.00 | 269.35 |
| 000103 | NAS RECRUITMENT COMMUNICATIONS | 7100-000 | 11,000.00 | 10,999.59 | 10,999.59 | 678.28 |
| 000234 | NATIONAL CITY COMMERCIAL CAPITAL CO | 7100-000 | NA | 91,299.25 | 91,299.25 | 5,629.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000080 | NATIONAL INSTRUMENTS CORPORATION | 7100-000 | 1,135.00 | 977.51 | 977.51 | 60.28 |
| 293-2 | NATIONAL UNION FIRE INSURANCE | 7100-000 | NA | 42,014.00 | 42,014.00 | 0.00 |
| 000127 | NEWARK | 7100-000 | 811.00 | 5,091.59 | 5,091.59 | 0.00 |
| 000241 | NORTHSTAR AEROSPACE | 7100-000 | 4,132.00 | 6,222.24 | 6,222.24 | 0.00 |
| 000117 | OFFICETEAM | 7100-000 | 14,436.00 | 13,945.67 | 13,945.67 | 859.94 |
| 000125 | OFFICETEAM | 7100-000 | NA | 490.56 | 490.56 | 30.25 |
| 000027 | OVERHEAD DOOR CO. OF DENVER, INC. | 7100-000 | 437.00 | 1,345.97 | 1,345.97 | 83.00 |
| 000169 | PACIFIC PRECISION PRODUCTS | 7100-000 | 35,259.00 | 38,298.60 | 38,298.60 | 2,361.64 |
| 000259 | PARKER HANNIFIN CORPO | 7100-000 | 4,819.00 | 11,034.48 | 11,034.48 | 680.43 |
| 000271 | PAT & DAN WIESNER | 7100-000 | 75,000.00 | 75,000.00 | 75,000.00 | 0.00 |
| 000072 | PC-911 LLC | 7100-000 | 1,820.00 | 3,150.00 | 3,150.00 | 194.24 |
| 000173 | PCB PIEZOTRONICS, INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000178 | PCB PIEZOTRONICS, INC | 7100-000 | 1,845.00 | 1,845.00 | 1,845.00 | 113.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 348 | PCI NEWCO, INC. | 7100-000 | 49,700.00 | 272,000.00 | 272,000.00 | 16,772.57 |
| 000021 | PENSKE TRUCK LEASING | 7100-000 | 7,788.00 | 7,506.06 | 7,506.06 | 462.85 |
| 000175 | PICTET PRIVATE EQUITY ENVESTORS SA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000176 | PICTET PRIVATE EQUITY ENVESTORS SA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000177 | PICTET PRIVATE EQUITY ENVESTORS SA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000267 | PIERRE HARTER | 7100-000 | 16,771.00 | 16,771.00 | 16,771.00 | 0.00 |
| 000079 | PINNACLE LOGISTICS INC | 7100-000 | 5,409.00 | 5,408.70 | 5,408.70 | 333.52 |
| 000301 | PINNACOLO ASSURANCE | 7100-000 | NA | 10,588.85 | 10,588.85 | 652.95 |
| 000245 | PRC-DESOTO INTERNATIONAL | 7100-000 | 10,497.00 | 91,530.91 | 91,530.91 | 0.00 |
| 000122 | PRECISION COIL SPRING COMPANY | 7100-000 | 2,320.00 | 2,320.03 | 2,320.03 | 143.06 |
| 000225 | PREMIER SERV., INC. | 7100-000 | NA | 1,126.30 | 1,126.30 | 0.00 |
| 000247 | PREVENTIVE PSYCHIATRY ASSOCIATES | 7100-000 | 17,050.00 | 1,189,750.00 | 1,189,750.00 | 73,364.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000061 | PRODUCTIVE TOOL PRODUCTS | 7100-000 | 5,911.00 | 6,013.52 | 6,013.52 | 370.82 |
| 000146 | PTR AERO LLC | 7100-000 | 1,941.00 | 1,904.64 | 1,904.64 | 0.00 |
| 000236 | PUBLIC SERVICE COMPANY OF COLORADO | 7100-000 | NA | 45,869.36 | 45,869.36 | 2,828.48 |
| 000120 | QUESTAR GAS CO. | 7100-000 | NA | 3,365.48 | 3,365.48 | 207.53 |
| 000198 | QWEST CORP | 7100-000 | 532.00 | 230.19 | 230.19 | 0.00 |
| 000199 | QWEST CORP | 7100-000 | 5,220.00 | 4,588.23 | 4,588.23 | 0.00 |
| 000089 | R & L CARRIERS INC. | 7100-000 | 214.00 | 297.66 | 297.66 | 18.35 |
| 000095 | R J'S LOCK & KEY | 7100-000 | 515.00 | 0.00 | 0.00 | 0.00 |
| 000304 | RAB SPECIAL SITUATIONS (MASTER) FUN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000288 | REATA ENGINEERING | 7100-000 | NA | 37,402.43 | 37,402.43 | 2,306.38 |
| 000195 | REVUE THOMMEN AG | 7100-000 | 4,298.00 | 4,298.00 | 4,298.00 | 0.00 |
| 000060 | REX GAUGE COMPANY INC | 7100-000 | 149.00 | 149.00 | 149.00 | 9.19 |
| 000206 | RICHARD THOMAS | 7100-000 | NA | 1,579.75 | 1,579.75 | 0.00 |
| 000136 | ROBERT I. ISBELL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000309 | ROBERT PENROD | 7100-000 | 22,418.00 | 0.00 | 0.00 | 0.00 |
| 000033 | ROMAG AIR SERVICES | 7100-000 | NA | 125,000.00 | 125,000.00 | 7,707.98 |
| 000186 | ROUNDUP FUNDING, LLC | 7100-000 | NA | 15,048.88 | 15,048.88 | 927.97 |
| 000147 | ROYAL ELECTRICAL SERVICES | 7100-000 | 6,860.00 | 6,859.95 | 6,859.95 | 423.01 |
| 000102 | RYAN POWELL | 7100-000 | NA | 5,475.00 | 5,475.00 | 0.00 |
| 000291 | SAM B. WILLIAMS MARITAL TRUST U/D/T | 7100-000 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 61,663.88 |
| 000278 | SANJEEV K. MEHRA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000158 | SCHINDLER ELEVATOR CORPORATION | 7100-000 | 611.00 | 610.56 | 610.56 | 37.65 |
| 000098 | SERVICE PREVENTION SOLUTION | 7100-000 | 4,389.00 | 4,754.05 | 4,754.05 | 0.00 |
| 000148 | SHAW AERO DEVICES INC | 7100-000 | 4,714.00 | 4,713.88 | 4,713.88 | 0.00 |
| 000238 | SHELLY ANDERSON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000286 | SHOP TOOLS INC | 7100-000 | 5,350.00 | 12,593.18 | 12,593.18 | 0.00 |
| 000290 | SHOP TOOLS, INC. | 7100-000 | 5,350.00 | 450.99 | 450.99 | 0.00 |
| 000201 | SIERRA ELECTRIC ENTERPRISES, INC. | 7100-000 | 14,380.00 | 14,762.39 | 14,762.39 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000121 | SIGNATURE RECRUITING, LLC | 7100-000 | 7,362.00 | 7,361.73 | 7,361.73 | 453.95 |
| 000295 | SKYPROP LLC | 7100-000 | NA | 604,000.00 | 604,000.00 | 0.00 |
| 000155 | ST PAUL STAMP WORKS | 7100-000 | 91.00 | 742.00 | 742.00 | 45.75 |
| 000055 | STACEY ENTERPRISES INC | 7100-000 | 39,779.00 | 39,779.12 | 39,779.12 | 2,452.93 |
| 000297 | STEPHEN A. PAULI | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 6,166.39 |
| 000279 | STEPHEN WERTHEIMER | 7100-000 | NA | 631,539.25 | 631,539.25 | 0.00 |
| 000074 | STERLING TESTING SYSTEMS, I | 7100-000 | 5,898.00 | 5,898.47 | 5,898.47 | 363.72 |
| 000264 | STEVEN D MOOD | 7100-000 | 2,498.00 | 2,498.00 | 2,498.00 | 0.00 |
| 000244 | STEVEN PATRICK | 7100-000 | 14,066.00 | 14,066.00 | 14,066.00 | 0.00 |
| 000258 | STEVEN PATRICK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000015 | STRAIGHT FLIGHT INC. | 7100-000 | 3,220.00 | 3,280.00 | 3,280.00 | 0.00 |
| 000064 | STRATICOMM INC. | 7100-000 | 200.00 | 200.00 | 200.00 | 0.00 |
| 000224 | STREMEL MFG. CO. | 7100-000 | 42,965.00 | 0.00 | 0.00 | 0.00 |
| 000314 | STRUBLE FLUID POWER | 7100-000 | 3,995.00 | 3,994.84 | 3,994.84 | 246.34 |
| 000153 | SUNSOURCE FLUID POWER SYSTE | 7100-000 | 5,870.00 | 5,976.50 | 5,976.50 | 368.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | SURRE COCA COLA USA | 7100-000 | NA | 981.40 | 981.40 | 60.52 |
| 000211 | SW CONSTRUCTION CO. | 7100-000 | 8,248.00 | 8,248.40 | 8,248.40 | 508.63 |
| 000138 | SYPRIS TEST & MEASUREMENT I | 7100-000 | 464.00 | 464.39 | 464.39 | 0.00 |
| 000007 | TECHNOLOGY MARKETING INC. | 7100-000 | 14,894.00 | 35,293.32 | 35,293.32 | 2,176.32 |
| 000002 | THE HIGHLAND CONSULTING GRO | 7100-000 | 13,668.00 | 0.00 | 0.00 | 0.00 |
| 000023 | THE OMNICON GROUP, INC. | 7100-000 | 20,625.00 | 59,337.50 | 59,337.50 | 0.00 |
| 000057 | THE THOMAS B. MCGOWAN IV POSTERITY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000063 | THE THOMAS B. MCGOWAN IV POSTERITY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000308 | THOMAS C. SEDIVY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000257 | TOM BISGES | 7100-000 | 24,764.00 | 24,764.00 | 24,764.00 | 0.00 |
| 000166 | TORAY COMPOSITES AMERICA | 7100-000 | 278,444.00 | 278,443.99 | 278,443.99 | 17,169.94 |
| 000283 | TRANSIGENT AIR, LLC | 7100-000 | 17,050.00 | 515,840.00 | 515,840.00 | 31,808.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000035 | TREASURE VALLEY COFFEE, INC | 7100-000 | 360.00 | 360.18 | 360.18 | 22.21 |
| 000046 | TUBE SERVICE COMPANY | 7100-000 | 847.00 | 748.80 | 748.80 | 46.17 |
| 000179 | UMA, INC. | 7100-000 | 1,835.00 | 2,442.00 | 2,442.00 | 150.58 |
| 000174 | UNITED HEALTH CARE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000029 | UNITED PARCEL SERVICE | 7100-000 | 38,152.00 | 17,019.31 | 17,019.31 | 1,049.48 |
| 000040 | UNITED WESTERN DENVER LLC | 7100-000 | 14,907.00 | 16,221.07 | 16,221.07 | 1,000.25 |
| 000246 | VALUE RESEARCH & MPG. COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000041 | VARESOURCES/DOLPHIN CAPITAL CORP. | 7100-000 | NA | 45,692.83 | 45,692.83 | 2,817.60 |
| 355 | VECTRA BANK COLORADO | 7100-000 | NA | 30,000.00 | 30,000.00 | 0.00 |
| 000126 | VERISURF SOFTWARE | 7100-000 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 |
| 000223 | VERIZON WIRELESS | 7100-000 | 988.00 | 2,946.71 | 2,946.71 | 0.00 |
| 000194 | VESCIO THREADING CO., INC | 7100-000 | 7,985.00 | 1,331.21 | 1,331.21 | 82.09 |
| 000281 | W CAPITAL PARTNERS, L.P. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000280 | WCP 2003, L.L.C. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000039 | WELDING & JOINING MGMT GROUP, C/O J | 7100-000 | 4,690.00 | 5,275.00 | 5,275.00 | 325.28 |
| 000205 | WELLS FARGO BANK, N.A. | 7100-000 | NA | 13,958,691.65 | 0.00 | 0.00 |
| 000003 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | NA | 54,405.03 | 54,405.03 | 3,354.83 |
| 000277 | WESLEY K. CLARK | 7100-000 | NA | 1,681,313.43 | 1,681,313.43 | 103,676.31 |
| 000042 | WESTERN BELTING CO. | 7100-000 | 1,969.00 | 1,969.06 | 1,969.06 | 121.42 |
| 000168 | WHITE WIRE | 7100-000 | 3,000.00 | 3,000.00 | 3,000.00 | 184.99 |
| 000231 | WILDING ENGINEERING INC | 7100-000 | NA | 22,019.00 | 22,019.00 | 1,357.77 |
| 000219 | WILLIAM CASHON | 7100-000 | 2,093.00 | 6,232.50 | 6,232.50 | 384.32 |
| 000263 | WILLIAM J ECKLER | 7100-000 | 7,812.00 | 7,812.00 | 7,812.00 | 481.72 |
| 000287 | WILLIAMS INTERNATIONAL CO., | 7100-000 | NA | 14,666,947.00 | 14,666,947.00 | 904,420.83 |
| 000197 | WISCONSIN OVEN CORPORATION | 7100-000 | 138,142.00 | 18,189.05 | 18,189.05 | 1,121.61 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000059 | WOOLF AIRCRAFT PRODUCTS, INC | 7100-000 | NA | 1,667.40 | 1,667.40 | 102.82 |
| 000028 | WRIGHTS REPRINTS, LLC | 7100-000 | NA | 6,387.09 | 6,387.09 | 393.85 |
| 000316 | XPEDITION AVIATION LLC | 7100-000 | NA | 125,000.00 | 125,000.00 | 7,707.98 |
| 000162 | YELLOW TRANSPORTATION, INC. | 7100-000 | 10,748.00 | 10,869.43 | 10,869.43 | 0.00 |
| 000037 | MCCOY SALES CORP. | 7100-001 | 79.00 | 79.40 | 79.40 | 4.90 |
| 000325 | EQUAL EMPLOYMENT OPPORTUNITY COMMIS | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000326 | EQUAL EMPLOYMENT OPPORTUNITY COMMIS | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000317 | P I RESEARCH & TECHNOLGY LL | 7200-000 | 1,045.00 | 21,613.10 | 21,613.10 | 0.00 |
| 000343 | PHSI PURE WATER FINANCE | 7200-000 | NA | 1,500.00 | 1,500.00 | 0.00 |
| 000319 | REBECCA VYETCHNOST | 7200-000 | NA | 360.00 | 360.00 | 0.00 |
| 000324 | REDI-RELIEF FIRST AID & SAFETY, INC | 7200-000 | NA | 785.14 | 785.14 | 0.00 |
| 000331 | SPACE AGE CONTROL, INC. | 7200-000 | NA | 478.00 | 478.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 344 | SPF MGMT. CO., LLC | 7200-000 | NA | 125,000.00 | 125,000.00 | 0.00 |
| 351 | STEPHEN WERTHEIMER | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000329 | TESSCO INC | 7200-000 | 1,505.00 | 1,504.54 | 1,504.54 | 0.00 |
| 345 | THOMAS J. RICHTER | 7200-000 | NA | 1,300.00 | 1,300.00 | 0.00 |
| 000328 | UPS | 7200-000 | 11,071.00 | 10,807.84 | 10,807.84 | 0.00 |
| 000318 | WASHINGTON CALIBRATION AT | 7200-000 | NA | 359.75 | 359.75 | 0.00 |
| 25A | COLORADO DEPARTMENT OF REVENUE | 7300-000 | NA | 1,758.50 | 1,758.50 | 0.00 |
| 000229 | H.G.-ADAM, L.P. | 7400-000 | NA | 2,663,242.40 | 0.00 | 0.00 |
| 000252 | MORGAN STANLEY SENIOR FUNDING, INC. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000253 | MORGAN STANLEY SENIOR FUNDING, INC. | 7400-000 | NA | 50,749,668.54 | 0.00 | 0.00 |
| 000254 | MORGAN STANLEY SENIOR FUNDING, INC. | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 18,633,624.00 | $ 101,525,441.92 | $ 34,145,378.44 | $ 1,873,973.85 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 08-11751 | MER | Judge: MICHAEL E. ROMERO |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | |

Trustee Name:   Jeffrey A. Weinman, Trustee
Date Filed (f) or Converted (c):   02/15/08 (f)
341(a) Meeting Date:   03/12/08
Claims Bar Date:   06/30/08

For Period Ending: 06/05/20

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH ON HAND/PETTY CASH | 1,252.08 | 1,252.08 | | 1,252.08 | FA |
| 2. MISC. REFUNDS/CREDITS (u) | 0.00 | 71,295.72 | | 71,295.72 | FA |
| 3. TAX REFUNDS (u) | 0.00 | 22,424.15 | | 22,424.15 | FA |
| 4. Post-Petition Interest Deposits (u) | 0.00 | 294,722.94 | | 291,390.46 | FA |
| 5. BANK OPERATING ACCOUNT-VECTRA BANK | 139,804.55 | 151,799.80 | | 151,799.80 | FA |
| 6. FLEX/HRA ACCOUNT-VECTRA BANK | 30,694.52 | 29,321.27 | | 29,321.27 | FA |
| 7. PETTY CASH ACCOUNT-VECTRA BANK | 66.79 | 66.76 | | 66.76 | FA |
| 8. INVESTMENT ACCOUNT-JP MORGAN | 1,976.84 | 1,984.31 | | 1,984.31 | FA |
| 9. OPERATING ACCOUNT-VECTRA BANK | 465.93 | 465.93 | | 465.93 | FA |
| 10. SECURITY DEPOSITS | 1,605,741.51 | 0.00 | | 0.00 | FA |
| 11. STOCK IN STRATEGIC SYSTEMS GROUP, INC. | 0.00 | 0.00 | | 0.00 | FA |
| 12. STOCK IN ADAM AIRCRAFT CORPORATION | 0.00 | 0.00 | | 0.00 | FA |
| 13. ACCOUNTS RECEIVABLE | 10,955.00 | 0.00 | | 0.00 | FA |
| 14. PATENTS | Unknown | 0.00 | | 0.00 | FA |
| 15. CUSTOMER LIST | Unknown | 0.00 | | 0.00 | FA |
| 16. AUTOMOBILES AND OTHER VEHICLES | 43,089.15 | 0.00 | | 0.00 | FA |
| 17. AIRCRAFT AND ACCESSORIES | 32,812.50 | 0.00 | | 0.00 | FA |
| 18. OFFICE EQUIP. | 131,934.98 | 0.00 | | 0.00 | FA |
| 19. MACHINERY FIXTURES, EQUIPMENT, ETC. | 6,205,569.60 | 0.00 | | 0.00 | FA |
| 20. INVENTORY | 14,871,440.10 | 10,387,197.30 | | 10,387,197.30 | FA |
| 21. SOFTWARE AND LEASEHOLD IMPROVEMENTS | 1,327,157.46 | 0.00 | | 0.00 | FA |
| 22. OPERATING CAPITAL FROM MORGAN STANLEY (u) | 0.00 | 743,609.08 | | 743,609.08 | FA |
| 23. LEASE PAYMENTS FROM AAI ACQUISITION, INC. (u) | 0.00 | 30,587.29 | | 30,587.29 | FA |
| 24. SETTLEMENT - HRH NATIONWIDE BROKER (u) | 0.00 | 14,014.79 | | 14,014.79 | FA |
| 25. PREFERENCE SETTLEMENT - EMTEQ, INC. (u) | 0.00 | 35,173.87 | | 35,173.87 | FA |
| 26. CREDIT BALANCE FROM WILLIS GLOBAL AVIATION (u) | 0.00 | 5,804.38 | | 5,804.38 | FA |
| 27. PREFERENCE SETTLEMENT-TELEDYNE CONTINENTAL MOTORS (u) | 0.00 | 37,646.58 | | 37,646.58 | FA |
| 28. PREFERENCE SETTLEMENT - KRAYDEN, INC. (u) | 0.00 | 60,500.00 | | 60,500.00 | FA |
| 29. PREFERENCE SETTLEMENT - ENVIRO SYSTEMS (u) | 0.00 | 52,662.00 | | 52,662.00 | FA |
| 30. SETTLEMENT - PINNACOL ASSURANCE (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 31. RETAINER BALANCE FROM LEWIS, RICE & FINGERSH (u) | 0.00 | 1,823.28 | | 1,823.28 | FA |
| 32. PREFERENCE SETTLEMENT-MID-STATES TECH STAFFING (u) | 0.00 | 56,401.33 | | 56,401.33 | FA |
| 33. PRE-PETITION RETAINER - HENSLEY KIM & HOLZER (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 34. PREFERENCE SETTLEMENT-BMK SERVICES (Benchmark) (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 35. PREFERENCE SETTLEMENT - REATA (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 36. PREFERENCE SETTLEMENT - ELECTRONIC CABLE SPEC. (u) | 0.00 | 14,686.56 | | 14,686.56 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 2

Exhibit 8

Case No: 08-11751 MER Judge: MICHAEL E. ROMERO

Case Name: ADAM AIRCRAFT INDUSTRIES, INC.

Trustee Name: Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c): 02/15/08 (f)

341(a) Meeting Date: 03/12/08

Claims Bar Date: 06/30/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37. PREFERENCE SETTLEMENT-WASTE MANAGEMENT (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 38. PREFERENCE SETTLEMENT - ADVANCED COORDINATE TECH (u) | 0.00 | 5,704.00 | | 5,704.00 | FA |
| 39. PREFERENCE SETTLEMENT-COOLEY GODWARD KRONISH (u) | 0.00 | 45,000.00 | | 45,000.00 | FA |
| 40. PREFERENCE SETTLEMENT - JB DWERLKOTTE ASSOC. (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 41. PREFERENCE SETTLEMENT - XCEL ENERGY (u) | 0.00 | 24,213.35 | | 24,213.35 | FA |
| 42. PREFERENCE SETTLEMENT-ORACULAR WEST INC. (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 43. PREFERENCE SETTLEMENT - QWEST (u) | 0.00 | 7,946.08 | | 7,946.08 | FA |
| 44. PREFERENCE SETTLEMENT-BLACK HILLS UTILITY/AQUILA (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 45. PREFERENCE SETTLEMENT - EBS CARBON, INC. (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 46. PREFERENCE SETTLEMENT - WW GRAINGER (u) | 0.00 | 24,000.00 | | 24,000.00 | FA |
| 47. PREFERENCE SETTLEMENT - CONSULTNET, LLC (u) | 0.00 | 22,650.80 | | 22,650.80 | FA |
| 48. PREFERENCE SETTLEMENT - BOARDROOM SOFTWARE (u) | 0.00 | 4,250.00 | | 4,250.00 | FA |
| 49. PREFERENCE SETTLEMENT - B/E AEROSPACE (u) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 50. PREFERENCE SETTLEMENT - SFN GROUP FOR TATUM LLC (u) | 0.00 | 103,810.00 | | 103,810.00 | FA |
| 51. PREFERENCE SETTLEMENT - TECHNOLOGY MARKETING (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 52. PREFERENCE SETTLEMENT - KROPP HOLDINGS, INC. (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 53. PREFERENCE SETTLEMENT - WILLIAMS INTERNATIONAL (u) | 0.00 | 225,000.00 | | 225,000.00 | FA |
| 54. PREFERENCE SETTLEMENT - MOSS VALE, INC. (u) | 0.00 | 22,000.00 | | 22,000.00 | FA |
| 55. PREFERENCE SETTLEMENT - MECHSYS ENGINEERING (u) | 0.00 | 4,000.00 | | 4,000.00 | FA |
| 56. PREFERENCE SETTLEMENT - TRANSIGENT AIR, LLC (u) | 0.00 | 15,840.00 | | 15,840.00 | FA |
| 57. PREFERENCE SETTLEMENT - LION INDUSTRIAL PROP. (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 58. PREFERENCE SETTLEMENT - HYATT SHARED SERVICES (u) | 0.00 | 12,450.47 | | 12,450.47 | FA |
| 59. PREFERENCE SETTLEMENT - DELL FINANCIAL SERVICES (u) | 0.00 | 7,250.00 | | 7,250.00 | FA |
| 60. PREFERENCE SETTLEMENT - THE OMNICON GROUP (u) | 0.00 | 22,400.00 | | 22,400.00 | FA |
| 61. PINNACOL ASSURANCE GENERAL DIVIDENDS (u) | 0.00 | 124,973.00 | | 124,973.00 | FA |
| 62. PREFERENCE SETTLEMENT - GES EXPOSITION SERVICES (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   3

Exhibit 8

Case No:          08-11751      MER    Judge: MICHAEL E. ROMERO

Case Name:     ADAM AIRCRAFT INDUSTRIES, INC.

Trustee Name:   Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c):      02/15/08 (f)

341(a) Meeting Date:          03/12/08

Claims Bar Date:                06/30/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 63. PREFERENCE SETTLEMENT - HOULIHAN LOKEY, IN.C (u) | 0.00 | 78,000.00 | | 78,000.00 | FA |
| 64. PREFERENCE SETTLEMENT - AICCO, INC. (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 65. PREFERENCE SETTLEMENT - FEATHERSTONE PETRIE (u) | 0.00 | 272,000.00 | | 272,000.00 | FA |
| 66. PREFERENCE  SETTLEMENT - COLORADO HI-TECH SOLUTION (u) | 0.00 | 7,000.00 | | 7,000.00 | FA |
| 67. PREFERENCE SETTLEMENT - AVIALL SERVICES (u) | 0.00 | 18,500.00 | | 18,500.00 | FA |
| 68. PREFERENCE SETTLEMENT - FAEGRE & BENSON (u) | 0.00 | 42,500.00 | | 42,500.00 | FA |
| 69. PREFERENCE SETTLEMENT - KOERBEL (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 70. PREFERENCE SETTLEMENT - AVIATION VENTURES, LLC (u) | 0.00 | 4,000.02 | | 4,000.02 | FA |
| 71. PREFERENCE SETTLEMENT - AVIDYNE CORP. (u) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 72. PREFERENCE SETTLEMENT - AVIATION WINDOWS SVCS (u) | 0.00 | 4,840.02 | | 4,840.02 | FA |
| 73. PREFERENCE SETTLEMENT - AVIAT AIRCRAFT (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 74. PREFERENCE SETTLEMENT - UNITED HEALTHCARE (u) | 0.00 | 7,125.00 | | 7,125.00 | FA |
| 75. PREFERENCE SETTLEMENT - GOODRICH CORP. (u) | 0.00 | 32,500.00 | | 32,500.00 | FA |
| 76. PREFERENCE SETTLEMENT - COLORADO EXPRESS COPIES (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 77. PREFERENCE SETTLEMENT - CLIFTON GUNDERSON (u) | 0.00 | 8,000.00 | | 8,000.00 | FA |
| 78. PREFERENCE SETTLEMENT - BOYLE OGATA BREGMAN (u) | 0.00 | 17,500.00 | | 17,499.99 | FA |
| 79. PREFERENCE SETTLEMENT - LASER CONCEPTS, INC. (u) | 0.00 | 10,000.00 | | 9,999.96 | FA |
| 80. PREFERENCE SETTLEMENT - HONEYWELL INTERNATIONAL (u) | 0.00 | 26,392.00 | | 26,392.00 | FA |
| 81. PREFERENCE SETTLEMENT - DAWLEY MANUFACTURING (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| 82. PREFERENCE SETTLEMENT - CRG PARTNERS GROUP (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 83. PREFERENCE SETTLEMENT - PREVENTIVE PSYCHIATRY (u) | 0.00 | 8,360.00 | | 8,360.00 | FA |
| 84. PREFERENCE SETTLEMENT - VECTRA BANK (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 85. PREFERENCE SETTLEMENT - ROBERT HALF INT'L (u) | 0.00 | 38,500.00 | | 38,500.00 | FA |
| 86. PREFERENCE SETTLEMENT - KEELEY AEROSPACE, LTD. (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 87. PREFERENCE SETTLEMENT - CB TECHNICAL SALES (u) | 0.00 | 5,500.00 | | 5,500.00 | FA |
| 88. PREFERENCE SETTLEMENT - ORACLE (u) | 0.00 | 11,000.00 | | 11,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    4

Exhibit 8

| Case No: | 08-11751 | MER | Judge: MICHAEL E. ROMERO |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | |

Trustee Name:   Jeffrey A. Weinman, Trustee
Date Filed (f) or Converted (c):   02/15/08 (f)
341(a) Meeting Date:   03/12/08
Claims Bar Date:   06/30/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 89. PREFERENCE SETTLEMENT - CIT TECHNOLOGY (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 90. PREFERENCE SETTLEMENT - VIAWEST, INC. (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 91. PREFERENCE SETTLEMENT - GH VENTURE PARTNERS (u) | 0.00 | 27,000.00 | | 27,000.00 | FA |
| 92. REIMBURSEMENT FOR BANK FEE (u) | 0.00 | 184.27 | | 184.27 | FA |
| 93. REIMBURSEMENT FOR OVERPAID EXPENSES (u) | 0.00 | 965.92 | | 965.92 | FA |
| 94. OVERPAYMENT - AFCO (u) | 0.00 | 4,248.00 | | 4,248.00 | FA |
| 95. PREFERENCE RECOVERY-JOE WALKER (u) | 0.00 | 62,584.50 | | 62,584.50 | FA |
| 96. JUDGMENT-BAKER AVIATION SERVICE, INC. (u) | 0.00 | 102,112.91 | | 0.00 | FA |
| 97. JUDGMENT-AIR AMERICA CHARTER (u) | 0.00 | 56,570.00 | | 0.00 | FA |
| 98. JUDGMENT-AIR COMPONENTS (u) | 0.00 | 15,877.23 | | 0.00 | FA |
| 99. JUDGMENT-ANDERSON PAINTING & WALLPAPERING (u) | 0.00 | 9,177.50 | | 0.00 | FA |
| 100. JUDGMENT-ARNOLD ENGINEERING CO. (u) | 0.00 | 32,170.00 | | 0.00 | FA |
| 101. JUDGMENT- ARTISAN AIRCRAFT (u) | 0.00 | 30,500.00 | | 0.00 | FA |
| 102. JUDGMENT-AV POWER, LLC (u) | 0.00 | 10,330.00 | | 0.00 | FA |
| 103. JUDGMENT-DESIGN TECHNICAL SERVICES (u) | 0.00 | 22,602.89 | | 0.00 | FA |
| 104. JUDGMENT-GRAYBEARD CONSULTANTS, INC. (u) | 0.00 | 23,452.72 | | 0.00 | FA |
| 105. JUDGMENT-HERBER AIRCRAFT SERVICES, INC. (u) | 0.00 | 10,536.30 | | 0.00 | FA |
| 106. JUDGMENT-THE HIGHLAND CONSULTING GROUP (u) | 0.00 | 76,290.00 | | 0.00 | FA |
| 107. JUDGMENT-PROGRESSIVE TECHNOLOGIES, INC. (u) | 0.00 | 14,631.01 | | 0.00 | FA |
| 108. JUDGMENT-VALVE RESEARCH & MANUFACTURING CO. (u) | 0.00 | 17,525.00 | | 0.00 | FA |
| 109. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 110. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $24,402,961.01      $14,414,402.41          $13,989,294.32          $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee's Final Report submitted to USTO on 5/2/19
Trustee"s TDR submitted to USTO on 6/5/20

RE PROP# 16---Sold in bulk sale (included in #20)
RE PROP# 17---Sold in bulk sale (included in #20)
RE PROP# 18---Sold in bulk sale (included in #20)
RE PROP# 19---Sold in bulk sale (included in #20)
RE PROP# 20---ALL ASSETS SOLD IN BULK SALE

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   5

Exhibit 8

| | | |
|---|---|---|
| Case No: | 08-11751   MER   Judge: MICHAEL E. ROMERO | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |

Trustee Name:   Jeffrey A. Weinman, Trustee
Date Filed (f) or Converted (c):   02/15/08 (f)
341(a) Meeting Date:   03/12/08
Claims Bar Date:   06/30/08

RE PROP# 21---Sold in bulk sale (included in #20)
RE PROP# 79---(Settlement was for $10,000.  Laser sent 6 checks of $1,666.66 which is 4 cents short)
RE PROP# 96---Adversary No. 08-01673 - Uncollectible
RE PROP# 97---Adversary No. 10-01037 - Uncollectible
RE PROP# 98---Adversary No. 10-01038 - Uncollectible
RE PROP# 99---Adversary No. 10-01039 - Uncollectible
RE PROP# 100---Adversary No. 10-01041 - Uncollectible
RE PROP# 101---Adversary No. 10-01042 - Uncollectible
RE PROP# 102---Adversary No. 10-01043 - Uncollectible
RE PROP# 103---Adversary No. 10-01060 - Uncollectible
RE PROP# 104---Adversary No. 10-01068 - Uncollectible
RE PROP# 105---Adversary No. 10-01069 - Uncollectible
RE PROP# 106---Adversary No. 10-01070 - Uncollectible
RE PROP# 107---Adversary No. 10-01084 - Uncollectible
RE PROP# 108---Adversary No. 10-01094 - Uncollectible

Initial Projected Date of Final Report (TFR): 12/31/10        Current Projected Date of Final Report (TFR): 09/30/18


        /s/      Jeffrey A. Weinman, Trustee
_____ Date: 06/05/20
        JEFFREY A. WEINMAN, TRUSTEE

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER |
|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | GUARANTY BANK |
| Account Number / CD #: | *******3600  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/19/15 | | Transfer from Acct #*******3595 | Bank Funds Transfer | 9999-000 | 2,293,402.12 | | 2,293,402.12 |
| 06/30/15 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 141.37 | | 2,293,543.49 |
| 07/31/15 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 486.99 | | 2,294,030.48 |
| 08/31/15 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 487.09 | | 2,294,517.57 |
| 09/30/15 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 471.48 | | 2,294,989.05 |
| 10/30/15 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 487.29 | | 2,295,476.34 |
| 11/30/15 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 471.67 | | 2,295,948.01 |
| 12/31/15 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 487.50 | | 2,296,435.51 |
| 01/29/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 486.27 | | 2,296,921.78 |
| 02/29/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 454.99 | | 2,297,376.77 |
| 03/31/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 486.47 | | 2,297,863.24 |
| 04/29/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 470.87 | | 2,298,334.11 |
| 05/31/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 486.67 | | 2,298,820.78 |
| 06/30/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 471.07 | | 2,299,291.85 |
| 07/29/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 486.87 | | 2,299,778.72 |
| 08/31/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 486.98 | | 2,300,265.70 |
| 09/30/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 471.37 | | 2,300,737.07 |
| 10/31/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 487.18 | | 2,301,224.25 |
| 11/30/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 471.56 | | 2,301,695.81 |
| 12/30/16 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 487.38 | | 2,302,183.19 |
| 01/31/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 488.82 | | 2,302,672.01 |
| 02/27/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 441.61 | | 2,303,113.62 |
| 03/31/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 489.02 | | 2,303,602.64 |
| 04/30/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 473.34 | | 2,304,075.98 |
| 05/31/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 489.22 | | 2,304,565.20 |
| 06/30/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 473.54 | | 2,305,038.74 |
| 07/31/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 489.43 | | 2,305,528.17 |
| 08/31/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 489.53 | | 2,306,017.70 |
| 09/29/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 473.84 | | 2,306,491.54 |
| 10/31/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 489.73 | | 2,306,981.27 |
| 11/30/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 474.04 | | 2,307,455.31 |
| 12/14/17 | | Transfer to Acct #*******1055 | Bank Funds Transfer | 9999-000 | | 100,000.00 | 2,207,455.31 |
| 12/29/17 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 477.61 | | 2,207,932.92 |
| 01/31/18 | 4 | Guaranty Bank | INTEREST REC'D FROM BANK | 1270-000 | 453.68 | | 2,208,386.60 |
| 01/31/18 | | Transfer to Acct #*******1055 | Bank Funds Transfer | 9999-000 | | 2,208,386.60 | 0.00 |

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | GUARANTY BANK |
| Account Number / CD #: | *******3600  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Account | | Balance Forward | 0.00 | | |
| | *******3600 | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | | 32 | Interest Postings | 14,984.48 | 0 | Adjustments Out | 0.00 |
| | | | | | 2 | Transfers Out | 2,308,386.60 |
| | | | Subtotal | $ 14,984.48 | | |
| | | | | | | Total | $ 2,308,386.60 |
| | | 0 | Adjustments In | 0.00 | | |
| | | 1 | Transfers In | 2,293,402.12 | | |
| | | | Total | $ 2,308,386.60 | | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| | |
| Memo Allocation Net: | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******2727 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/23/11 | | BANK OF AMERICA ****4543 | TRANSFER FROM BANK OF AMERICA | 9999-000 | 1,500,000.00 | | 1,500,000.00 |
| 08/25/11 | | Transfer to Acct #*******7075 | Bank Funds Transfer | 9999-000 | | 1,500,000.00 | 0.00 |
| | | | DEBIT MEMO TO CDARS | | | | |
| 09/20/12 | | Transfer from Acct #*******2849 | CDARS REDEMPTION | 9999-000 | 400,299.28 | | 400,299.28 |
| 09/21/12 | | FNB VINITA ****1055 | TRANSFER OF FUNDS | 9999-000 | | 400,299.28 | 0.00 |
| 09/30/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1.65 | | 1.65 |
| 02/07/13 | | Transfer from Acct #*******1716 | CDARS PARTIAL REDEMPTION | 9999-000 | 533,687.16 | | 533,688.81 |
| 02/11/13 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8.77 | | 533,697.58 |
| 02/11/13 | | Transfer to Acct #*******1055 | Bank Funds Transfer | 9999-000 | | 533,697.58 | 0.00 |
| 06/20/13 | | Transfer from Acct #*******1716 | Bank Funds Transfer | 9999-000 | 150,000.00 | | 150,000.00 |
| 06/20/13 | | FNB VINITA ****1055 | TRANSFER OF FUNDS | 9999-000 | | 150,000.00 | 0.00 |
| 06/20/14 | | Transfer from Acct #*******4754 | Bank Funds Transfer | 9999-000 | 1,000,000.00 | | 1,000,000.00 |
| 06/23/14 | | FNB VINITA ****1055 | TRANSFER OF FUNDS | 9999-000 | | 1,000,000.00 | 0.00 |
| 06/30/14 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 12.33 | | 12.33 |
| 06/30/14 | | FIRST WESTERN TRUST BANK | SERVICE CHARGE | 2600-000 | | 3.00 | 9.33 |
| 07/31/14 | | FIRST WESTERN TRUST BANK | SERVICE CHARGE | 2600-000 | | 3.00 | 6.33 |
| * 08/31/14 | | FIRST WESTERN TRUST BANK | SERVICE CHARGE | 2600-003 | | 3.00 | 3.33 |
| * 09/30/14 | | FIRST WESTERN TRUST BANK | SERVICE CHARGE | 2600-003 | | 3.00 | 0.33 |
| * 10/31/14 | | FIRST WESTERN TRUST BANK | SERVICE CHARGE | 2600-003 | | 3.00 | -2.67 |
| * 11/30/14 | | Reverses Adjustment OUT on 08/31/14 | SERVICE CHARGE | 2600-003 | | -3.00 | 0.33 |
| * 11/30/14 | | Reverses Adjustment OUT on 09/30/14 | SERVICE CHARGE | 2600-003 | | -3.00 | 3.33 |
| * 11/30/14 | | Reverses Adjustment OUT on 10/31/14 | SERVICE CHARGE | 2600-003 | | -3.00 | 6.33 |
| 02/08/18 | | FIRST WESTERN TRUST BANK | CLOSE OUT ACCOUNT | 9999-000 | | 6.33 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Receipts: | 0.00 | Account *******2727 | Balance Forward | 0.00 | 0 Checks | 0.00 |
| Memo Disbursements: | 0.00 | | 0 Deposits | 0.00 | 8 Adjustments Out | 6.00 |
| | | | 3 Interest Postings | 22.75 | 6 Transfers Out | 3,584,003.19 |
| Memo Allocation Net: | 0.00 | | Subtotal | $ 22.75 | Total | $ 3,584,009.19 |
| | | | 0 Adjustments In | 0.00 | | |
| | | | 5 Transfers In | 3,583,986.44 | | |
| | | | Total | $ 3,584,009.19 | | |

FORM 2

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******2918  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/28/08 | | BANK OF AMERICA ****4789 | TRANSFER OF FUNDS $4M of $9M | 9999-000 | 4,000,000.00 | | 4,000,000.00 |
| 08/29/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,117.86 | | 4,001,117.86 |
| 09/30/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,394.44 | | 4,009,512.30 |
| 10/31/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,692.64 | | 4,018,204.94 |
| 11/28/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,430.37 | | 4,026,635.31 |
| 12/31/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,729.84 | | 4,035,365.15 |
| 01/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,748.68 | | 4,044,113.83 |
| 02/27/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 7,918.30 | | 4,052,032.13 |
| 03/31/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,785.03 | | 4,060,817.16 |
| 04/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,519.78 | | 4,069,336.94 |
| 05/29/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,822.27 | | 4,078,159.21 |
| 06/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 8,556.14 | | 4,086,715.35 |
| 07/09/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,284.49 | | 4,088,999.84 |
| 07/09/09 | | MORGAN STANLEY | WIRE TRANSFER | 4210-000 | | 4,038,698.70 | 50,301.14 |
| 07/09/09 | | FIRST WESTERN TRUST BANK | SERVICE CHARGE - Early Termination | 2600-000 | | 50,301.14 | 0.00 |

| | | | Account | | Balance Forward | 0.00 | | | |
| | | | *******2918 | 0 | Deposits | 0.00 | 1 | Checks | 4,038,698.70 |
| | | | | 12 | Interest Postings | 88,999.84 | 1 | Adjustments Out | 50,301.14 |
| Memo Receipts: | 0.00 | | | | | | 0 | Transfers Out | 0.00 |
| Memo Disbursements: | 0.00 | | | | Subtotal | $   88,999.84 | | | |
| | | | | | | | | Total | $  4,088,999.84 |
| Memo Allocation Net: | 0.00 | | | 0 | Adjustments In | 0.00 | | | |
| | | | | 1 | Transfers In | 4,000,000.00 | | | |
| | | | | | Total | $  4,088,999.84 | | | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | FIRST WESTERN TRUST BANK |
| | | Account Number / CD #: | *******2977 TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/28/08 | | BANK OF AMERICA ****4789 | TRANSFER OF FUNDS $3M of $9M | 9999-000 | 3,000,000.00 | | 3,000,000.00 |
| 08/29/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 782.61 | | 3,000,782.61 |
| 09/30/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 5,875.63 | | 3,006,658.24 |
| 10/31/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 6,083.42 | | 3,012,741.66 |
| 11/28/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 5,898.92 | | 3,018,640.58 |
| 12/31/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 6,107.61 | | 3,024,748.19 |
| 01/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 6,120.01 | | 3,030,868.20 |
| 02/26/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 4,944.51 | | 3,035,812.71 |
| 02/26/09 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 35,812.71 | 3,000,000.00 |
| 02/26/09 | | Transfer to Acct #*******6017 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 3,000,000.00 | 0.00 |

| | | Account | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| Memo Receipts: | 0.00 | *******2977 | 0 Deposits | 0.00 | 0 Checks | 0.00 | |
| Memo Disbursements: | 0.00 | | 7 Interest Postings | 35,812.71 | 0 Adjustments Out | 0.00 | |
| | | | | | 2 Transfers Out | 3,035,812.71 | |
| Memo Allocation Net: | 0.00 | | Subtotal | $ 35,812.71 | | | |
| | | | | | Total | $ 3,035,812.71 | |
| | | | 0 Adjustments In | 0.00 | | | |
| | | | 1 Transfers In | 3,000,000.00 | | | |
| | | | Total | $ 3,035,812.71 | | | |

FORM 2

Page: 6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******3035  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/28/08 | | Bank of America ****4789 | TRANSFER OF FUNDS $2M of $9M | 9999-000 | 2,000,000.00 | | 2,000,000.00 |
| 09/25/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,963.23 | | 2,002,963.23 |
| 09/25/08 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 2,963.23 | 2,000,000.00 |
| 09/25/08 | | Transfer to Acct #*******9062 | PURCHASE NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 1,500,000.00 |
| 09/25/08 | | Transfer to Acct #*******8562 | TRANSFER | 9999-000 | | 1,500,000.00 | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| *******3035 | Balance Forward | 0.00 | 0 Checks | 0.00 | |
| | 0 Deposits | 0.00 | 0 Adjustments Out | 0.00 | |
| | 1 Interest Postings | 2,963.23 | 3 Transfers Out | 2,002,963.23 | |
| | Subtotal | $ 2,963.23 | Total | $ 2,002,963.23 | |
| | 0 Adjustments In | 0.00 | | | |
| | 1 Transfers In | 2,000,000.00 | | | |
| | Total | $ 2,002,963.23 | | | |

| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2

Page: 7

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******8562  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/25/08 | | Transfer from Acct #*******3035 | TRANSFER | 9999-000 | 1,500,000.00 | | 1,500,000.00 |
| 09/30/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 525.33 | | 1,500,525.33 |
| 10/31/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,716.92 | | 1,503,242.25 |
| 11/28/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,633.89 | | 1,505,876.14 |
| 12/26/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,198.46 | | 1,508,074.60 |
| 12/26/08 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 8,074.60 | 1,500,000.00 |
| 12/26/08 | | Transfer to Acct #*******9698 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 1,500,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Account | Balance Forward | 0.00 |
| | *******8562 | 0 Deposits | 0.00 |
| | | 4 Interest Postings | 8,074.60 |
| | | Subtotal | $ 8,074.60 |
| | | 0 Adjustments In | 0.00 |
| | | 1 Transfers In | 1,500,000.00 |
| | | Total | $ 1,508,074.60 |

| | |
|---|---|
| 0 Checks | 0.00 |
| 0 Adjustments Out | 0.00 |
| 2 Transfers Out | 1,508,074.60 |
| Total | $ 1,508,074.60 |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2

Page: 8

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******9062  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/25/08 | | Transfer from Acct #*******3035 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 10/23/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 740.81 | | 500,740.81 |
| 10/23/08 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 740.81 | 500,000.00 |
| 10/23/08 | | Transfer to Acct #*******6448 | PURCHASE NEW CDARS ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Account | | Balance Forward | 0.00 | | |
| | *******9062 | 0 | Deposits | 0.00 | 0 Checks | 0.00 |
| | | 1 | Interest Postings | 740.81 | 0 Adjustments Out | 0.00 |
| Memo Receipts: | 0.00 | | | | 2 Transfers Out | 500,740.81 |
| Memo Disbursements: | 0.00 | | Subtotal | $ 740.81 | | |
| | | | | | Total | $ 500,740.81 |
| Memo Allocation Net: | 0.00 | 0 | Adjustments In | 0.00 | | |
| | | 1 | Transfers In | 500,000.00 | | |
| | | | Total | $ 500,740.81 | | |

FORM 2

Page: 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******6448  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/23/08 | | Transfer from Acct #*******9062 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 11/20/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 571.82 | | 500,571.82 |
| 11/20/08 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 571.82 | 500,000.00 |
| 11/20/08 | | Transfer to Acct #*******6854 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| Account | | | |
|---|---|---|---|
| *******6448 | Balance Forward | 0.00 | |
| | 0 Deposits | 0.00 | |
| | 1 Interest Postings | 571.82 | |
| | Subtotal | $ 571.82 | |
| | 0 Adjustments In | 0.00 | |
| | 1 Transfers In | 500,000.00 | |
| | Total | $ 500,571.82 | |

| | | |
|---|---|---|
| 0 Checks | 0.00 | |
| 0 Adjustments Out | 0.00 | |
| 2 Transfers Out | 500,571.82 | |
| Total | $ 500,571.82 | |

| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******6854  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/20/08 | | Transfer from Acct #*******6448 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 12/18/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 306.92 | | 500,306.92 |
| 12/18/08 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 306.92 | 500,000.00 |
| 12/18/08 | | Transfer to Acct #*******1363 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | | |
| | | *******6854 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| | | | 1 Interest Postings | 306.92 | 0 Adjustments Out | 0.00 |
| Memo Receipts: | 0.00 | | | | 2 Transfers Out | 500,306.92 |
| Memo Disbursements: | 0.00 | | Subtotal | $ 306.92 | | |
| | | | | | Total | $ 500,306.92 |
| Memo Allocation Net: | 0.00 | | 0 Adjustments In | 0.00 | | |
| | | | 1 Transfers In | 500,000.00 | | |
| | | | Total | $ 500,306.92 | | |

Page:   11

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751  -MER | | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | | Account Number / CD #: | *******1363  TIP Account |
| Taxpayer ID No: | *******3299 | | | | |
| For Period Ending: | 06/05/20 | | | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/18/08 | | Transfer from Acct #*******6854 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 01/15/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 283.91 | | 500,283.91 |
| 01/15/09 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 283.91 | 500,000.00 |
| 01/15/09 | | Transfer to Acct #*******3709 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| | Account | | Balance Forward | 0.00 | | | |
| | *******1363 | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | | 1 | Interest Postings | 283.91 | 0 | Adjustments Out | 0.00 |
| | | | | | 2 | Transfers Out | 500,283.91 |
| Memo Receipts: | 0.00 | | Subtotal | $  283.91 | | | |
| Memo Disbursements: | 0.00 | | | | | Total | $  500,283.91 |
| | | 0 | Adjustments In | 0.00 | | | |
| Memo Allocation Net: | 0.00 | 1 | Transfers In | 500,000.00 | | | |
| | | | Total | $  500,283.91 | | | |

FORM 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******9698  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/26/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 221.94 | | 221.94 |
| 12/26/08 | | Transfer from Acct #*******8562 | TRANSFER OF FUNDS | 9999-000 | 1,500,000.00 | | 1,500,221.94 |
| 01/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,147.20 | | 1,501,369.14 |
| 02/27/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,036.94 | | 1,502,406.08 |
| 03/26/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 680.68 | | 1,503,086.76 |
| 03/26/09 | | Transfer to Acct #*******4206 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 1,500,000.00 | 3,086.76 |
| 04/01/09 | | BANK OF AMERICA **4543 | Bank Funds Transfer | 9999-000 | | 3,086.76 | 0.00 |

| Memo Receipts: | 0.00 |
|---|---|
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| *******9698 | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 4 | Interest Postings | 3,086.76 | 0 | Adjustments Out | 0.00 |
| | | | | 2 | Transfers Out | 1,503,086.76 |
| | | Subtotal | $   3,086.76 | | | |
| | | | | | Total | $   1,503,086.76 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 1,500,000.00 | | | |
| | | Total | $   1,503,086.76 | | | |

FORM 2

Page: 13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | FIRST WESTERN TRUST BANK |
| | | Account Number / CD #: | *******8923  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/12/09 | | Transfer from Acct #*******3709 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 03/12/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 191.83 | | 500,191.83 |
| 03/12/09 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 191.83 | 500,000.00 |
| 03/12/09 | | Transfer to Acct #*******2958 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| Account | | | Balance Forward | 0.00 | | | |
| *******8923 | 0 | Deposits | 0.00 | | 0 | Checks | 0.00 |
| | 1 | Interest Postings | 191.83 | | 0 | Adjustments Out | 0.00 |
| | | | | | 2 | Transfers Out | 500,191.83 |
| | | Subtotal | $ 191.83 | | | | |
| | | | | | | Total | $ 500,191.83 |
| | 0 | Adjustments In | 0.00 | | | | |
| | 1 | Transfers In | 500,000.00 | | | | |
| | | Total | $ 500,191.83 | | | | |

| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******6017  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/26/09 | | Transfer from Acct #*******2977 | TRANSFER OF FUNDS | 9999-000 | 3,000,000.00 | | 3,000,000.00 |
| 02/27/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 308.22 | | 3,000,308.22 |
| 03/31/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 3,186.99 | | 3,003,495.21 |
| 04/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 3,087.36 | | 3,006,582.57 |
| 05/29/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 3,193.62 | | 3,009,776.19 |
| 06/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 3,093.86 | | 3,012,870.05 |
| 07/31/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 3,200.25 | | 3,016,070.30 |
| 08/27/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,686.75 | | 3,018,757.05 |
| 08/27/09 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 218,757.05 | 2,800,000.00 |
| 08/27/09 | | Transfer to Acct #*******5287 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,800,000.00 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Memo Receipts: | 0.00 | Account | | Balance Forward | 0.00 | | 0 Checks | 0.00 |
| Memo Disbursements: | 0.00 | *******6017 | 0 | Deposits | 0.00 | | 0 Adjustments Out | 0.00 |
| | | | 7 | Interest Postings | 18,757.05 | | 2 Transfers Out | 3,018,757.05 |
| Memo Allocation Net: | 0.00 | | | Subtotal | $   18,757.05 | | Total | $   3,018,757.05 |
| | | | 0 | Adjustments In | 0.00 | | | |
| | | | 1 | Transfers In | 3,000,000.00 | | | |
| | | | | Total | $   3,018,757.05 | | | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******2958  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/12/09 | | Transfer from Acct #*******8923 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 04/09/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 191.83 | | 500,191.83 |
| 04/09/09 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 191.83 | 500,000.00 |
| 04/09/09 | | Transfer to Acct #*******6812 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| Account | Balance Forward | 0.00 | |
| *******2958 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| | 1 Interest Postings | 191.83 | 0 Adjustments Out | 0.00 |
| | | | 2 Transfers Out | 500,191.83 |
| | Subtotal | $    191.83 | |
| | | | Total | $   500,191.83 |
| | 0 Adjustments In | 0.00 | |
| | 1 Transfers In | 500,000.00 | |
| | Total | $   500,191.83 | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******4206  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/26/09 | | Transfer from Acct #*******9698 | TRANSFER OF FUNDS | 9999-000 | 1,500,000.00 | | 1,500,000.00 |
| 04/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,480.14 | | 1,501,480.14 |
| 05/29/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,275.75 | | 1,502,755.89 |
| 06/25/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 988.42 | | 1,503,744.31 |
| 06/25/09 | | MORGAN STANLEY | WIRE TRANSFER | 4210-000 | | 1,503,744.31 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Receipts: | 0.00 | Account | Balance Forward | 0.00 | 1 Checks | 1,503,744.31 |
| Memo Disbursements: | 0.00 | *******4206 | 0 Deposits | 0.00 | 0 Adjustments Out | 0.00 |
| | | | 3 Interest Postings | 3,744.31 | 0 Transfers Out | 0.00 |
| Memo Allocation Net: | 0.00 | | Subtotal | $ 3,744.31 | Total | $ 1,503,744.31 |
| | | | 0 Adjustments In | 0.00 | | |
| | | | 1 Transfers In | 1,500,000.00 | | |
| | | | Total | $ 1,503,744.31 | | |

FORM 2

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee | |
| Bank Name: | FIRST WESTERN TRUST BANK | |
| Account Number / CD #: | *******6812  TIP Account | |
| | | |
| Blanket Bond (per case limit): | $ 59,566,052.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/09/09 | | Transfer from Acct #*******2958 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 05/07/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 191.83 | | 500,191.83 |
| 05/07/09 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 191.83 | 500,000.00 |
| 05/07/09 | | Transfer to Acct #*******2928 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| Memo Receipts: | 0.00 | | |
| Memo Disbursements: | 0.00 | | |
| Memo Allocation Net: | 0.00 | | |

| Account | | | |
|---|---|---|---|
| *******6812 | Balance Forward | 0.00 | |
| | 0 Deposits | 0.00 | |
| | 1 Interest Postings | 191.83 | |
| | Subtotal | $ 191.83 | |
| | 0 Adjustments In | 0.00 | |
| | 1 Transfers In | 500,000.00 | |
| | Total | $ 500,191.83 | |

| | | |
|---|---|---|
| 0 Checks | 0.00 | |
| 0 Adjustments Out | 0.00 | |
| 2 Transfers Out | 500,191.83 | |
| Total | $ 500,191.83 | |

FORM 2

Page:  18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******2928  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/07/09 | | Transfer from Acct #*******6812 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 06/04/09 | | Transfer to Acct #*******5138 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| Account *******2928 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 Deposits | | 0.00 | 0 Checks | 0.00 | |
| 0 Interest Postings | | 0.00 | 0 Adjustments Out | 0.00 | |
| | | | 1 Transfers Out | 500,000.00 | |
| | Subtotal | $ 0.00 | | | |
| | | | Total | $ 500,000.00 | |
| 0 Adjustments In | | 0.00 | | | |
| 1 Transfers In | | 500,000.00 | | | |
| | Total | $ 500,000.00 | | | |

| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2

Page:   19

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******5138  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/04/09 | | Transfer from Acct #*******2928 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 07/02/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 191.83 | | 500,191.83 |
| 07/02/09 | | Transfer to Acct #*******4543 | Bank Funds Transfer | 9999-000 | | 500,191.83 | 0.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | | | |
| | | *******5138 | 0  Deposits | 0.00 | 0  Checks | 0.00 | |
| Memo Receipts: | 0.00 | | 1  Interest Postings | 191.83 | 0  Adjustments Out | 0.00 | |
| Memo Disbursements: | 0.00 | | | | 1  Transfers Out | 500,191.83 | |
| | | | Subtotal | $      191.83 | | | |
| Memo Allocation Net: | 0.00 | | | | Total | $    500,191.83 | |
| | | | 0  Adjustments In | 0.00 | | | |
| | | | 1  Transfers In | 500,000.00 | | | |
| | | | Total | $  500,191.83 | | | |

Ver: 22.02d

FORM 2

Page:   20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******5287  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/27/09 | | Transfer from Acct #*******6017 | TRANSFER OF FUNDS | 9999-000 | 2,800,000.00 | | 2,800,000.00 |
| 08/31/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 479.53 | | 2,800,479.53 |
| 09/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,878.66 | | 2,803,358.19 |
| 10/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,977.79 | | 2,806,335.98 |
| 11/27/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,499.86 | | 2,808,835.84 |
| 11/27/09 | | Transfer to Acct #*******7804 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,808,835.84 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | | |
| | | *******5287 | 0  Deposits | 0.00 | 0  Checks | 0.00 |
| | | | 4  Interest Postings | 8,835.84 | 0  Adjustments Out | 0.00 |
| Memo Receipts: | 0.00 | | | | 1  Transfers Out | 2,808,835.84 |
| Memo Disbursements: | 0.00 | | Subtotal | $    8,835.84 | | |
| | | | | | Total | $ 2,808,835.84 |
| Memo Allocation Net: | 0.00 | | 0  Adjustments In | 0.00 | | |
| | | | 1  Transfers In | 2,800,000.00 | | |
| | | | Total | $  2,808,835.84 | | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******7804  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/27/09 | | Transfer from Acct #*******5287 | TRANSFER OF FUNDS | 9999-000 | 2,808,835.84 | | 2,808,835.84 |
| 11/30/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 307.83 | | 2,809,143.67 |
| 12/31/09 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,386.82 | | 2,811,530.49 |
| 01/29/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,388.87 | | 2,813,919.36 |
| 02/25/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,850.77 | | 2,815,770.13 |
| 02/25/10 | | Transfer to Acct #*******3696 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,815,770.13 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | | | |
| Memo Receipts: | 0.00 | *******7804 | 0 Deposits | 0.00 | 0 Checks | 0.00 | |
| Memo Disbursements: | 0.00 | | 4 Interest Postings | 6,934.29 | 0 Adjustments Out | 0.00 | |
| | | | | | 1 Transfers Out | 2,815,770.13 | |
| Memo Allocation Net: | 0.00 | | Subtotal | $  6,934.29 | | | |
| | | | | | Total | $  2,815,770.13 | |
| | | | 0 Adjustments In | 0.00 | | | |
| | | | 1 Transfers In | 2,808,835.84 | | | |
| | | | Total | $  2,815,770.13 | | | |

FORM 2

Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751  -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******3709  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/15/09 | | Transfer from Acct #*******1363 | TRANSFER OF FUNDS | 9999-000 | 500,000.00 | | 500,000.00 |
| 02/12/09 | | Transfer to Acct #*******8923 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 500,000.00 | 0.00 |

| Account | | | | |
|---|---|---|---|---|
| *******3709 | Balance Forward | 0.00 | | |
| | 0  Deposits | 0.00 | 0  Checks | 0.00 |
| | 0  Interest Postings | 0.00 | 0  Adjustments Out | 0.00 |
| | | | 1  Transfers Out | 500,000.00 |
| | Subtotal | $ 0.00 | | |
| | | | Total | $ 500,000.00 |
| | 0  Adjustments In | 0.00 | | |
| | 1  Transfers In | 500,000.00 | | |
| | Total | $ 500,000.00 | | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |

Trustee Name: Jeffrey A. Weinman, Trustee
Bank Name: FIRST WESTERN TRUST BANK
Account Number / CD #: *******3696  TIP Account

| | |
|---|---|
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

Blanket Bond (per case limit): $ 59,566,052.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/25/10 | | Transfer from Acct #*******7804 | TRANSFER OF FUNDS | 9999-000 | 2,815,770.13 | | 2,815,770.13 |
| 02/26/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 370.36 | | 2,816,140.49 |
| 03/31/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,871.63 | | 2,819,012.12 |
| 04/30/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,781.80 | | 2,821,793.92 |
| 05/28/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,877.38 | | 2,824,671.30 |
| 06/30/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,787.32 | | 2,827,458.62 |
| 07/30/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,883.14 | | 2,830,341.76 |
| 08/26/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,327.24 | | 2,832,669.00 |
| 08/26/10 | | Transfer to Acct #*******8268 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,832,669.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Account | Balance Forward | 0.00 | 0 Checks | 0.00 |
| *******3696 | 0 Deposits | 0.00 | 0 Adjustments Out | 0.00 |
| | 7 Interest Postings | 16,898.87 | 1 Transfers Out | 2,832,669.00 |
| | Subtotal | $ 16,898.87 | Total | $ 2,832,669.00 |
| | 0 Adjustments In | 0.00 | | |
| | 1 Transfers In | 2,815,770.13 | | |
| | Total | $ 2,832,669.00 | | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******8268  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/26/10 | | Transfer from Acct #*******3696 | TRANSFER OF FUNDS | 9999-000 | 2,832,669.00 | | 2,832,669.00 |
| 08/31/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 232.82 | | 2,832,901.82 |
| 09/30/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,164.44 | | 2,834,066.26 |
| 10/29/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,203.74 | | 2,835,270.00 |
| 11/26/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 971.15 | | 2,836,241.15 |
| 11/26/10 | | Transfer to Acct #*******9971 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,836,241.15 | 0.00 |

| | | | |
|---|---|---|---|
| Memo Receipts: | 0.00 | | |
| Memo Disbursements: | 0.00 | | |
| Memo Allocation Net: | 0.00 | | |

| Account *******8268 | | | |
|---|---|---|---|
| | Balance Forward | 0.00 | |
| 0 | Deposits | 0.00 | |
| 4 | Interest Postings | 3,572.15 | |
| | Subtotal | $ 3,572.15 | |
| 0 | Adjustments In | 0.00 | |
| 1 | Transfers In | 2,832,669.00 | |
| | Total | $ 2,836,241.15 | |

| | | | |
|---|---|---|---|
| 0 | Checks | 0.00 | |
| 0 | Adjustments Out | 0.00 | |
| 1 | Transfers Out | 2,836,241.15 | |
| | Total | $ 2,836,241.15 | |

FORM 2

Page: 25

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******9971  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/26/10 | | Transfer from Acct #*******8268 | TRANSFER OF FUNDS | 9999-000 | 2,836,241.15 | | 2,836,241.15 |
| 11/30/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 116.55 | | 2,836,357.70 |
| 12/31/10 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 722.79 | | 2,837,080.49 |
| 01/31/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 722.93 | | 2,837,803.42 |
| 02/24/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 536.52 | | 2,838,339.94 |
| 02/24/11 | | Transfer to Acct #*******0896 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,838,339.94 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | | |
| | *******9971 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| Memo Receipts: 0.00 | | 4 Interest Postings | 2,098.79 | 0 Adjustments Out | 0.00 |
| Memo Disbursements: 0.00 | | | | 1 Transfers Out | 2,838,339.94 |
| | | Subtotal | $ 2,098.79 | | |
| Memo Allocation Net: 0.00 | | | | Total | $ 2,838,339.94 |
| | | 0 Adjustments In | 0.00 | | |
| | | 1 Transfers In | 2,836,241.15 | | |
| | | Total | $ 2,838,339.94 | | |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 228)*

Ver: 22.02d

FORM 2

Page: 26

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******0896  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/24/11 | | Transfer from Acct #*******9971 | TRANSFER OF FUNDS | 9999-000 | 2,838,339.94 | | 2,838,339.94 |
| 02/28/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 116.65 | | 2,838,456.59 |
| 03/31/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 723.32 | | 2,839,179.91 |
| 04/29/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 700.13 | | 2,839,880.04 |
| 05/26/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 583.59 | | 2,840,463.63 |
| 05/26/11 | | Transfer to Acct #*******6944 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,840,463.63 | 0.00 |

| | | |
|---|---|---|
| Memo Receipts: | 0.00 | |
| Memo Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

| Account<br>*******0896 | | |
|---|---|---|
| | Balance Forward | 0.00 |
| 0 | Deposits | 0.00 |
| 4 | Interest Postings | 2,123.69 |
| | Subtotal | $ 2,123.69 |
| 0 | Adjustments In | 0.00 |
| 1 | Transfers In | 2,838,339.94 |
| | Total | $ 2,840,463.63 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 1 | Transfers Out | 2,840,463.63 |
| | Total | $ 2,840,463.63 |

FORM 2

Page:   27

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******6944  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/26/11 | | Transfer from Acct #*******0896 | TRANSFER OF FUNDS | 9999-000 | 2,840,463.63 | | 2,840,463.63 |
| 05/31/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 186.76 | | 2,840,650.39 |
| 06/30/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 934.02 | | 2,841,584.41 |
| 07/29/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 965.53 | | 2,842,549.94 |
| 08/25/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 747.72 | | 2,843,297.66 |
| 08/25/11 | | Transfer to Acct #*******4199 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,843,297.66 | 0.00 |

| | | | Account | Balance Forward | 0.00 | | | |
| | | | *******6944 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| Memo Receipts: | 0.00 | | | 4 Interest Postings | 2,834.03 | 0 Adjustments Out | 0.00 |
| Memo Disbursements: | 0.00 | | | | | 1 Transfers Out | 2,843,297.66 |
| | | | | Subtotal | $ 2,834.03 | | |
| Memo Allocation Net: | 0.00 | | | | | Total | $ 2,843,297.66 |
| | | | | 0 Adjustments In | 0.00 | | |
| | | | | 1 Transfers In | 2,840,463.63 | | |
| | | | | Total | $ 2,843,297.66 | | |

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | FIRST WESTERN TRUST BANK |
| | | Account Number / CD #: | *******4199  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/25/11 | | Transfer from Acct #*******6944 | TRANSFER OF FUNDS | 9999-000 | 2,843,297.66 | | 2,843,297.66 |
| 08/31/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 327.18 | | 2,843,624.84 |
| 09/30/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,402.62 | | 2,845,027.46 |
| 10/31/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,450.14 | | 2,846,477.60 |
| 11/30/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,404.03 | | 2,847,881.63 |
| 12/30/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,451.54 | | 2,849,333.17 |
| 01/31/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,452.36 | | 2,850,785.53 |
| 02/23/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,031.17 | | 2,851,816.70 |
| 02/23/12 | | Transfer to Acct #*******1858 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,851,816.70 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | | 0 Checks | 0.00 |
| | *******4199 | 0 Deposits | 0.00 | | 0 Adjustments Out | 0.00 |
| | | 7 Interest Postings | 8,519.04 | | 1 Transfers Out | 2,851,816.70 |
| Memo Receipts: | 0.00 | | | | | |
| Memo Disbursements: | 0.00 | Subtotal | $ 8,519.04 | | Total | $ 2,851,816.70 |
| Memo Allocation Net: | 0.00 | 0 Adjustments In | 0.00 | | | |
| | | 1 Transfers In | 2,843,297.66 | | | |
| | | Total | $ 2,851,816.70 | | | |

FORM 2

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******7075 TIP Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/25/11 | | Transfer from Acct #*******2727 | Bank Funds Transfer | 9999-000 | 1,500,000.00 | | 1,500,000.00 |
| | | | DEBIT MEMO TO CDARS | | | | |
| 11/25/11 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,323.88 | | 1,501,323.88 |
| 11/25/11 | | Transfer to Acct #*******3661 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 1,501,323.88 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | | | |
| | *******7075 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| | | 1 Interest Postings | 1,323.88 | 0 Adjustments Out | 0.00 |
| Memo Receipts: | 0.00 | | | 1 Transfers Out | 1,501,323.88 |
| Memo Disbursements: | 0.00 | Subtotal | $ 1,323.88 | | |
| | | | | Total | $ 1,501,323.88 |
| Memo Allocation Net: | 0.00 | 0 Adjustments In | 0.00 | | |
| | | 1 Transfers In | 1,500,000.00 | | |
| | | Total | $ 1,501,323.88 | | |

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******3661  TIP Account |

| | |
|---|---|
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/25/11 | | Transfer from Acct #*******7075 | TRANSFER OF FUNDS | 9999-000 | 1,501,323.88 | | 1,501,323.88 |
| 02/23/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,296.23 | | 1,502,620.11 |
| 02/23/12 | | Transfer to Acct #*******6868 | Bank Funds Transfer | 9999-000 | | 1,502,620.11 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | 0  Checks | 0.00 |
| | *******3661 | 0  Deposits | 0.00 | 0  Adjustments Out | 0.00 |
| | | 1  Interest Postings | 1,296.23 | 1  Transfers Out | 1,502,620.11 |
| | | Subtotal | $    1,296.23 | Total | $   1,502,620.11 |
| Memo Receipts: | 0.00 | | | | |
| Memo Disbursements: | 0.00 | 0  Adjustments In | 0.00 | | |
| | | 1  Transfers In | 1,501,323.88 | | |
| Memo Allocation Net: | 0.00 | Total | $   1,502,620.11 | | |

FORM 2

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | FIRST WESTERN TRUST BANK |
| | | Account Number / CD #: | *******1858  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/23/12 | | Transfer from Acct #*******4199 | TRANSFER OF FUNDS | 9999-000 | 2,851,816.70 | | 2,851,816.70 |
| 03/22/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 437.58 | | 2,852,254.28 |
| 03/22/12 | | Transfer to Acct #*******1263 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,852,254.28 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | | | |
| | | *******1858 | 0 Deposits | 0.00 | 0 Checks | 0.00 | |
| Memo Receipts: | 0.00 | | 1 Interest Postings | 437.58 | 0 Adjustments Out | 0.00 | |
| Memo Disbursements: | 0.00 | | | | 1 Transfers Out | 2,852,254.28 | |
| | | | Subtotal | $ 437.58 | | | |
| Memo Allocation Net: | 0.00 | | | | Total | $ 2,852,254.28 | |
| | | | 0 Adjustments In | 0.00 | | | |
| | | | 1 Transfers In | 2,851,816.70 | | | |
| | | | Total | $ 2,852,254.28 | | | |

FORM 2

Page: 32

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | | Account Number / CD #: | *******6868  TIP Account |
| Taxpayer ID No: | *******3299 | | | | |
| For Period Ending: | 06/05/20 | | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/23/12 | | Transfer from Acct #*******3661 | Bank Funds Transfer | 9999-000 | 1,502,620.11 | | 1,502,620.11 |
| 03/22/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 230.56 | | 1,502,850.67 |
| 03/22/12 | | Transfer to Acct #*******3983 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 1,502,850.67 | 0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | | | |
| | *******6868 | 0  Deposits | 0.00 | 0  Checks | 0.00 | |
| | | 1  Interest Postings | 230.56 | 0  Adjustments Out | 0.00 | |
| Memo Receipts: | 0.00 | | | 1  Transfers Out | 1,502,850.67 | |
| Memo Disbursements: | 0.00 | Subtotal | $      230.56 | | | |
| | | | | Total | $  1,502,850.67 | |
| Memo Allocation Net: | 0.00 | 0  Adjustments In | 0.00 | | | |
| | | 1  Transfers In | 1,502,620.11 | | | |
| | | Total | $  1,502,850.67 | | | |

FORM 2

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******1263  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/22/12 | | Transfer from Acct #*******1858 | TRANSFER OF FUNDS | 9999-000 | 2,852,254.28 | | 2,852,254.28 |
| 06/21/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,134.06 | | 2,854,388.34 |
| 06/21/12 | | Transfer to Acct #*******4426 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,854,388.34 | 0.00 |

| | | | Account | Balance Forward | 0.00 | | | |
| | | | *******1263 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| Memo Receipts: | 0.00 | | | 1 Interest Postings | 2,134.06 | 0 Adjustments Out | 0.00 |
| Memo Disbursements: | 0.00 | | | | | 1 Transfers Out | 2,854,388.34 |
| | | | | Subtotal | $ 2,134.06 | | |
| Memo Allocation Net: | 0.00 | | | | | Total | $ 2,854,388.34 |
| | | | | 0 Adjustments In | 0.00 | | |
| | | | | 1 Transfers In | 2,852,254.28 | | |
| | | | | Total | $ 2,854,388.34 | | |

FORM 2

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******3983  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/22/12 | | Transfer from Acct #*******6868 | TRANSFER OF FUNDS | 9999-000 | 1,502,850.67 | | 1,502,850.67 |
| 06/21/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,124.44 | | 1,503,975.11 |
| 06/21/12 | | Transfer to Acct #*******2849 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 400,000.00 | 1,103,975.11 |
| 06/21/12 | | Transfer to Acct #*******4426 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 1,103,975.11 | 0.00 |

| Account | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|
| *******3983 | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 1 | Interest Postings | 1,124.44 | 0 | Adjustments Out | 0.00 |
| | | | | 2 | Transfers Out | 1,503,975.11 |
| | | Subtotal | $ 1,124.44 | | | |
| | | | | | Total | $ 1,503,975.11 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 1,502,850.67 | | | |
| | | Total | $ 1,503,975.11 | | | |

Memo Receipts: 0.00
Memo Disbursements: 0.00

Memo Allocation Net: 0.00

FORM 2

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******2849  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/12 | | Transfer from Acct #*******3983 | TRANSFER OF FUNDS | 9999-000 | 400,000.00 | | 400,000.00 |
| 09/20/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 299.28 | | 400,299.28 |
| 09/20/12 | | Transfer to Acct #*******2727 | TRANSFER OF FUNDS | 9999-000 | | 400,299.28 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | | |
| | *******2849 | 0  Deposits | 0.00 | 0  Checks | 0.00 |
| | | 1  Interest Postings | 299.28 | 0  Adjustments Out | 0.00 |
| | | | | 1  Transfers Out | 400,299.28 |
| Memo Receipts: | 0.00 | Subtotal | $  299.28 | | |
| Memo Disbursements: | 0.00 | | | Total | $  400,299.28 |
| Memo Allocation Net: | 0.00 | 0  Adjustments In | 0.00 | | |
| | | 1  Transfers In | 400,000.00 | | |
| | | Total | $  400,299.28 | | |

FORM 2

Page: 36

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******4426  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/21/12 | | Transfer from Acct #*******3983 | TRANSFER OF FUNDS | 9999-000 | 1,103,975.11 | | 1,103,975.11 |
| 06/21/12 | | Transfer from Acct #*******1263 | TRANSFER OF FUNDS | 9999-000 | 2,854,388.34 | | 3,958,363.45 |
| 12/20/12 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 9,881.33 | | 3,968,244.78 |
| 12/20/12 | | Transfer to Acct #*******1716 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 3,968,244.78 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | | |
| | | *******4426 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| | | | 1 Interest Postings | 9,881.33 | 0 Adjustments Out | 0.00 |
| Memo Receipts: | 0.00 | | | | 1 Transfers Out | 3,968,244.78 |
| Memo Disbursements: | 0.00 | | Subtotal | $    9,881.33 | | |
| | | | | | Total | $  3,968,244.78 |
| Memo Allocation Net: | 0.00 | | 0 Adjustments In | 0.00 | | |
| | | | 2 Transfers In | 3,958,363.45 | | |
| | | | Total | $  3,968,244.78 | | |

FORM 2

Page: 37

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | FIRST WESTERN TRUST BANK |
| | | Account Number / CD #: | *******1716  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/20/12 | | Transfer from Acct #*******4426 | TRANSFER OF FUNDS | 9999-000 | 3,968,244.78 | | 3,968,244.78 |
| 02/07/13 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 100.34 | | 3,968,345.12 |
| 02/07/13 | | FIRST WESTERN TRUST BANK | SERVICE CHARGE | 2600-000 | | 184.27 | 3,968,160.85 |
| 02/07/13 | | Transfer to Acct #*******2727 | TRANSFER OF FUNDS | 9999-000 | | 533,687.16 | 3,434,473.69 |
| 06/20/13 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 2,398.65 | | 3,436,872.34 |
| 06/20/13 | | Transfer to Acct #*******2727 | Bank Funds Transfer | 9999-000 | | 150,000.00 | 3,286,872.34 |
| 06/20/13 | | Transfer to Acct #*******9314 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 3,286,872.34 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | | |
| | *******1716 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| | | 2 Interest Postings | 2,498.99 | 1 Adjustments Out | 184.27 |
| | | | | 3 Transfers Out | 3,970,559.50 |
| Memo Receipts: | 0.00 | Subtotal | $ 2,498.99 | | |
| Memo Disbursements: | 0.00 | | | Total | $ 3,970,743.77 |
| | | 0 Adjustments In | 0.00 | | |
| Memo Allocation Net: | 0.00 | 1 Transfers In | 3,968,244.78 | | |
| | | Total | $ 3,970,743.77 | | |

UST Form 101-7-TDR (10/1/2010) (Page: 240)

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******9314  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/20/13 | | Transfer from Acct #*******1716 | TRANSFER OF FUNDS | 9999-000 | 3,286,872.34 | | 3,286,872.34 |
| 12/19/13 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,803.54 | | 3,288,675.88 |
| 12/19/13 | | Transfer to Acct #*******4754 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 3,288,675.88 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | 0 Checks | 0.00 |
| | | *******9314 | 0 Deposits | 0.00 | 0 Adjustments Out | 0.00 |
| Memo Receipts: | 0.00 | | 1 Interest Postings | 1,803.54 | 1 Transfers Out | 3,288,675.88 |
| Memo Disbursements: | 0.00 | | Subtotal | $  1,803.54 | Total | $  3,288,675.88 |
| Memo Allocation Net: | 0.00 | | 0 Adjustments In | 0.00 | | |
| | | | 1 Transfers In | 3,286,872.34 | | |
| | | | Total | $  3,288,675.88 | | |

FORM 2

Page: 39

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******4754  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/19/13 | | Transfer from Acct #*******9314 | TRANSFER OF FUNDS | 9999-000 | 3,288,675.88 | | 3,288,675.88 |
| 06/19/14 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,640.43 | | 3,290,316.31 |
| 06/19/14 | | Transfer to Acct #*******7352 | PURCHASE OF NEW CDAR ACCOUNT | 9999-000 | | 2,290,316.31 | 1,000,000.00 |
| 06/20/14 | | Transfer to Acct #*******2727 | Bank Funds Transfer | 9999-000 | | 1,000,000.00 | 0.00 |

|  | Account | Balance Forward | 0.00 | | 0 Checks | 0.00 |
| | *******4754 | 0 Deposits | 0.00 | | 0 Adjustments Out | 0.00 |
| Memo Receipts: 0.00 | | 1 Interest Postings | 1,640.43 | | 2 Transfers Out | 3,290,316.31 |
| Memo Disbursements: 0.00 | | Subtotal | $ 1,640.43 | | Total | $ 3,290,316.31 |
| Memo Allocation Net: 0.00 | | 0 Adjustments In | 0.00 | | | |
| | | 1 Transfers In | 3,288,675.88 | | | |
| | | Total | $ 3,290,316.31 | | | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        08-11751 -MER

Case Name:   ADAM AIRCRAFT INDUSTRIES, INC.

Taxpayer ID No:   *******3299

For Period Ending:   06/05/20

Trustee Name:   Jeffrey A. Weinman, Trustee

Bank Name:   FIRST WESTERN TRUST BANK

Account Number / CD #:   *******7352  TIP Account

Blanket Bond (per case limit):   $  59,566,052.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/19/14 | | Transfer from Acct #*******4754 | TRANSFER OF FUNDS | 9999-000 | 2,290,316.31 | | 2,290,316.31 |
| 12/18/14 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,142.43 | | 2,291,458.74 |
| 12/18/14 | | Transfer to Acct #*******3595 | Bank Funds Transfer<br>PURCHASE OF NEW CDAR ACCT. | 9999-000 | | 2,291,458.74 | 0.00 |

|  | Account<br>*******7352 | | | |  | | |
|---|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | | |
| | 0 | Deposits | 0.00 | | 0 | Checks | 0.00 |
| | 1 | Interest Postings | 1,142.43 | | 0 | Adjustments Out | 0.00 |
| | | | | | 1 | Transfers Out | 2,291,458.74 |
| Memo Receipts: | 0.00 | | Subtotal | $   1,142.43 | | | |
| Memo Disbursements: | 0.00 | | | | | Total | $   2,291,458.74 |
| | | 0 | Adjustments In | 0.00 | | | |
| Memo Allocation Net: | 0.00 | 1 | Transfers In | 2,290,316.31 | | | |
| | | | Total | $   2,291,458.74 | | | |

FORM 2

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | FIRST WESTERN TRUST BANK |
| | | | Account Number / CD #: | *******3595  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/18/14 | | Transfer from Acct #*******7352 | Bank Funds Transfer | 9999-000 | 2,291,458.74 | | 2,291,458.74 |
| | | | PURCHASE OF NEW CDAR ACCT. | | | | |
| 06/02/15 | 4 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 1,943.38 | | 2,293,402.12 |
| 06/19/15 | | Transfer to Acct #*******3600 | Bank Funds Transfer | 9999-000 | | 2,293,402.12 | 0.00 |

| | | | Account | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | *******3595 | 0 Deposits | 0.00 | 0 Checks | 0.00 |
| Memo Receipts: | 0.00 | | | 1 Interest Postings | 1,943.38 | 0 Adjustments Out | 0.00 |
| Memo Disbursements: | 0.00 | | | | | 1 Transfers Out | 2,293,402.12 |
| | | | | Subtotal | $ 1,943.38 | | |
| Memo Allocation Net: | 0.00 | | | | | Total | $ 2,293,402.12 |
| | | | | 0 Adjustments In | 0.00 | | |
| | | | | 1 Transfers In | 2,291,458.74 | | |
| | | | | Total | $ 2,293,402.12 | | |

FORM 2

Page:   42

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1055  TIP Account |
| Blanket Bond (per case limit): | $  59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/17/12 | | Trsf In From BANK OF AMERICA | FINAL TRANSFER | 9999-000 | 199,874.41 | | 199,874.41 |
| 09/21/12 | | FIRST WESTERN TRUST BANK | TRANSFER OF CDAR | 9999-000 | 400,299.28 | | 600,173.69 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 61.61 | 600,112.08 |
| 09/25/12 | 003001 | Lindquist & Vennum PLLP | ATTORNEY FEES AND EXPENSES | | | 36,302.88 | 563,809.20 |
| | | Attn:  Ted Hartl, Esq. | Court Order dated 6/12/12 (Eight Interim Fee | | | | |
| | | 600 17th Street | Order) | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado  80202 | | | | | |
| | | | Fees | 34,854.75 | 3210-000 | | | 563,809.20 |
| | | | Expenses | 1,448.13 | 3220-000 | | | 563,809.20 |
| 09/25/12 | 003002 | Lindquist & Vennum PLLP | ATTORNEY FEES AND EXPENSES | 3210-000 | | 318,771.89 | 245,037.31 |
| | | Attn:  Ted Hartl, Esq. | Court Order dated 6/12/12 (Holdback of 25% of | | | | |
| | | 600 17th Street | fees) | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado  80202 | | | | | |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 151.59 | 244,885.72 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 156.04 | 244,729.68 |
| 11/28/12 | 003003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 3,337.34 | 241,392.34 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, SUITE 420 | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 150.88 | 241,241.46 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 153.82 | 241,087.64 |
| 01/15/13 | 003004 | Outten & Golden, LLP | SETTLEMENT | 2990-000 | | 150,000.00 | 91,087.64 |
| | | Attn:  Rene S. Roupinian | Court Order dated 12/11/12 | | | | |
| | | 3 Park Avenue, 29th Floor | | | | | |
| | | New York, NY  10016 | | | | | |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 178.93 | 90,908.71 |
| 02/11/13 | | Transfer from Acct #*******2727 | Bank Funds Transfer | 9999-000 | 533,697.58 | | 624,606.29 |
| 02/14/13 | 92 | ALLEN & VELLONE, P.C. | REIMBURSEMENT FOR BANK FEE ON CDAR | 1290-000 | 184.27 | | 624,790.56 |
| 02/15/13 | 003005 | ALLEN & VELLONE, P.C. | ATTORNEY FEES/EXPENSES | | | 475,085.95 | 149,704.61 |
| | | ATTN:  PAT VELLONE, ESQ. | Court Order dated 2/1/13 | | | | |
| | | 1600 STOUT STREET, SUITE 1100 | | | | | |
| | | DENVER, CO  80202 | | | | | |
| | | | Fees | 464,999.58 | 3210-000 | | | 149,704.61 |
| | | | Expenses | 10,086.37 | 3220-000 | | | 149,704.61 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 235.31 | 149,469.30 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 158.73 | 149,310.57 |
| 04/29/13 | 003006 | ALLEN & VELLONE, P.C. | ATTORNEY FEES/EXPENSES | 3210-000 | | 73,086.37 | 76,224.20 |
| | | ATTN:  PAT VELLONE, ESQ. | Court Order dated 4/25/13 | | | | |
| | | 1600 STOUT STREET, SUITE 1100 | | | | | |
| | | DENVER, CO  80202 | | | | | |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 150.92 | 76,073.28 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 80.79 | 75,992.49 |
| 06/21/13 | | FIRST WESTERN TRUST BANK | CDAR MATURITY | 9999-000 | 150,000.00 | | 225,992.49 |
| 07/08/13 | 93 | CHRISTOPHER NARO | REIMBURSEMENT OF OVERPAID EXPENSES | 1229-000 | 965.92 | | 226,958.41 |

FORM 2

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1055 TIP Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 114.05 | 226,844.36 |
| 07/09/13 | 003007 | Lindquist & Vennum PLLP<br>Attn: Ted Hartl, Esq.<br>600 17th Street<br>Suite 1800 South<br>Denver, Colorado 80202 | ATTORNEY FEES AND EXPENSES<br>Court Order dated 5/23/13<br>Attorneys fees/expenses - Court Order dated 5/23/13 | | | 174,910.06 | 51,934.30 |
| | | | Fees         168,694.50 | 3210-000 | | | 51,934.30 |
| | | | Expenses       6,215.56 | 3220-000 | | | 51,934.30 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 108.81 | 51,825.49 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 55.04 | 51,770.45 |
| 10/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 53.20 | 51,717.25 |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 54.92 | 51,662.33 |
| 11/15/13 | 94 | AFCO CREDIT CORP | OVERPAYMENT | 1229-000 | 4,248.00 | | 55,910.33 |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 54.98 | 55,855.35 |
| 12/09/13 | 003008 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-000 | | 1,040.77 | 54,814.58 |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 58.81 | 54,755.77 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 58.15 | 54,697.62 |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 52.46 | 54,645.16 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 58.02 | 54,587.14 |
| 05/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 56.09 | 54,531.05 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 57.90 | 54,473.15 |
| 06/24/14 | | FIRST WESTERN TRUST BANK | TRANSFER FROM CDAR | 9999-000 | 1,000,000.00 | | 1,054,473.15 |
| 07/03/14 | 003009 | George F. Adam, Jr.<br>c/o Todd L. Vriesman, Esq.<br>Montgomery, Kolodny, et al<br>1775 Sherman Street, Suite 2100<br>Denver, CO 80203 | SECURED TAX LIEN<br>See Court Order dated 6/28/13 (docket no. 185 in adv. no. 09-1481) | 4800-000 | | 861,026.15 | 193,447.00 |
| 07/08/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 295.70 | 193,151.30 |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 676.92 | 192,474.38 |
| 08/11/14 | 95 | JOE WALKER | PREFERENCE SETTLEMENT | 1241-000 | 62,500.02 | | 254,974.40 |
| 08/11/14 | 95 | JOE WALKER | PREFERENCE SETTLEMENT | 1241-000 | 84.48 | | 255,058.88 |
| 08/11/14 | 003010 | Lindquist & Vennum PLLP<br>Attn: J. Smiley, Esq.<br>600 17th Street<br>Suite 1800 South<br>Denver, Colorado 80202 | ATTORNEY FEES AND EXPENSES<br>Court Order dated 6/17/14 | | | 69,154.38 | 185,904.50 |
| | | | Fees         67,852.50 | 3210-000 | | | 185,904.50 |
| | | | Expenses       1,301.88 | 3220-000 | | | 185,904.50 |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 202.12 | 185,702.38 |
| 10/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 190.84 | 185,511.54 |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 196.99 | 185,314.55 |
| 12/05/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 190.43 | 185,124.12 |
| 12/10/14 | 003011 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-000 | | 2,266.65 | 182,857.47 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   44

Exhibit 9

| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1055  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 195.24 | 182,662.23 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 193.97 | 182,468.26 |
| 03/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 175.00 | 182,293.26 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 193.56 | 182,099.70 |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 187.13 | 181,912.57 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 193.16 | 181,719.41 |
| 07/07/15 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 186.72 | 181,532.69 |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 192.76 | 181,339.93 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 192.56 | 181,147.37 |
| 10/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 186.16 | 180,961.21 |
| 11/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 192.15 | 180,769.06 |
| 12/02/15 | 003012 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 1,208.22 | 179,560.84 |
| 12/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 185.75 | 179,375.09 |
| 01/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 190.76 | 179,184.33 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 190.28 | 178,994.05 |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 177.79 | 178,816.26 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 189.88 | 178,626.38 |
| 05/06/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 183.56 | 178,442.82 |
| 06/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 189.47 | 178,253.35 |
| 07/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 183.18 | 178,070.17 |
| 08/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 189.09 | 177,881.08 |
| 09/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 188.87 | 177,692.21 |
| 10/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 182.61 | 177,509.60 |
| 11/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 188.49 | 177,321.11 |
| 12/02/16 | 003013 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 783.44 | 176,537.67 |
| 12/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 182.22 | 176,355.45 |
| 01/09/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 187.40 | 176,168.05 |
| 02/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 187.08 | 175,980.97 |
| 03/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 168.79 | 175,812.18 |
| 04/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 186.68 | 175,625.50 |
| 05/05/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 180.48 | 175,445.02 |
| 06/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 186.28 | 175,258.74 |
| 07/10/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 180.10 | 175,078.64 |
| 08/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 185.93 | 174,892.71 |
| 09/08/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 185.71 | 174,707.00 |
| 10/06/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 179.54 | 174,527.46 |
| 11/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 185.32 | 174,342.14 |
| 11/28/17 | 003014 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 821.38 | 173,520.76 |

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1055 TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 179.13 | 173,341.63 |
| 12/11/17 | 003015 | Lindquist & Vennum PLLP | ATTORNEY FEES AND EXPENSES | | | 140,966.89 | 32,374.74 |
| | | Attn: J. Smiley, Esq. | Court Order dated 12/8/17 | | | | |
| | | 600 17th Street | | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado 80202 | | | | | |
| | | | Fees            138,320.50 | 3210-000 | | | 32,374.74 |
| | | | Expenses         2,646.39 | 3220-000 | | | 32,374.74 |
| 12/14/17 | | Transfer from Acct #*******3600 | Bank Funds Transfer | 9999-000 | 100,000.00 | | 132,374.74 |
| 12/20/17 | 003016 | RUBINBROWN, LLP | ACCOUNTANT FEE | 3410-000 | | 118,558.65 | 13,816.09 |
| | | ATTN: JIM MASSARO | Court Order dated 12/12/17 | | | | |
| | | 1900 16TH STREET | | | | | |
| | | SUITE 300 | | | | | |
| | | DENVER, CO 80202 | | | | | |
| 01/08/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 141.69 | 13,674.40 |
| 01/31/18 | | Transfer from Acct #*******3600 | Bank Funds Transfer | 9999-000 | 2,208,386.60 | | 2,222,061.00 |
| 02/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 47.03 | 2,222,013.97 |
| 02/15/18 | | FIRST WESTERN TRUST BANK | CLOSE ACCOUNT AND TRANFER FUNDS | 9999-000 | 6.33 | | 2,222,020.30 |
| 03/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,055.08 | 2,219,965.22 |
| 04/06/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,357.23 | 2,217,607.99 |
| 05/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,278.77 | 2,215,329.22 |
| 05/29/18 | 003017 | Ballar Spahr, LLP | ATTORNEY FEES AND EXPENSES | | | 8,601.30 | 2,206,727.92 |
| | | fka Lindquist & Vennum PLLP | Court Order dated 5/23/18 | | | | |
| | | Attn: Ted Hartl, Esq. | Attorneys Fees/Expenses - Court Order dated 5/23/18 | | | | |
| | | 600 17th Street | | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado 80202 | | | | | |
| | | | Fees              5,846.70 | 3210-000 | | | 2,206,727.92 |
| | | | Expenses         2,754.60 | 3220-000 | | | 2,206,727.92 |
| 06/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,352.36 | 2,204,375.56 |
| 07/09/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,270.85 | 2,202,104.71 |
| 08/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,338.47 | 2,199,766.24 |
| 09/10/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,335.85 | 2,197,430.39 |
| 10/05/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,258.35 | 2,195,172.04 |
| 10/10/18 | | BALLARD SPAHR LLP | REFUND OF OVERPAYMENT TO PROF. | 3210-000 | | -270.15 | 2,195,442.19 |
| 11/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,331.00 | 2,193,111.19 |
| 12/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,253.68 | 2,190,857.51 |
| 01/08/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,326.37 | 2,188,531.14 |
| 03/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,096.84 | 2,186,434.30 |
| 04/05/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,319.18 | 2,184,115.12 |
| 11/08/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 2,184,115.12 | 0.00 |

FORM 2

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee | |
| Bank Name: | FIRST NATIONAL BANK OF VINITA | |
| Account Number / CD #: | *******1055  TIP Account | |
| Blanket Bond (per case limit): | $ 59,566,052.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | |
|---|---|---|---|---|
| | Account | Balance Forward | 0.00 | |
| | *******1055 | 6 Deposits | 67,982.69 | |
| | | 0 Interest Postings | 0.00 | |
| | | Subtotal | $ 67,982.69 | |
| | | 0 Adjustments In | 0.00 | |
| | | 8 Transfers In | 4,592,264.20 | |
| | | Total | $ 4,660,246.89 | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| | | |
|---|---|---|
| 17 | Checks | 2,435,652.17 |
| 79 | Adjustments Out | 40,479.60 |
| 1 | Transfers Out | 2,184,115.12 |
| | Total | $ 4,660,246.89 |

Page:  47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******4543  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/20/08 | 1 | DEBTOR | PETTY CASH | 1129-000 | 161.00 | | 161.00 |
| 02/27/08 | 3 | IRS | TAX REFUND-IRS | 1224-000 | 2,029.02 | | 2,190.02 |
| 02/27/08 | 2 | DODSON INTERNATIONAL PARTS, INC. | REFUND/CREDIT | 1229-000 | 8.22 | | 2,198.24 |
| 02/27/08 | 2 | COBRA OUTSOURCING CO. | REFUND/CREDIT | 1229-000 | 4,640.25 | | 6,838.49 |
| 02/27/08 | 2 | LEASE FUNDING DEPT. | REFUND/CREDIT | 1229-000 | 733.68 | | 7,572.17 |
| 02/27/08 | 2 | THE HARTFORD | REFUND/CREDIT | 1229-000 | 880.00 | | 8,452.17 |
| 02/27/08 | 2 | THE HARTFORD | REFUND/CREDIT | 1229-000 | 399.00 | | 8,851.17 |
| 02/27/08 | 2 | WAKEFIELD & ASSOCIATES, INC. | REFUND | 1229-000 | 93.30 | | 8,944.47 |
| 02/28/08 | 2 | GOODRICH ROSEMONT AEROSPACE | REFUND/CREDIT | 1229-000 | 17,087.07 | | 26,031.54 |
| 02/29/08 | 4 | BANK OF AMERICA | Interest Rate 0.300 | 1270-000 | 0.01 | | 26,031.55 |
| 03/07/08 | 2 | SURPLUS LINES ASSOC. | REFUND/CREDIT | 1229-000 | 39.18 | | 26,070.73 |
| 03/18/08 | 2 | PAYFLEX SYSTEMS USA, INC. | REFUND/CREDIT | 1229-000 | 12,009.45 | | 38,080.18 |
| 03/21/08 | 1 | DEBTOR | PETTY CASH | 1129-000 | 1,091.08 | | 39,171.26 |
| 03/24/08 | 2 | VAN GILDER | REFUND/CREDIT | 1229-000 | 46.00 | | 39,217.26 |
| 03/24/08 | 2 | ADP | CREDIT BALANCE | 1229-000 | 17,804.73 | | 57,021.99 |
| 03/31/08 | 4 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 6.90 | | 57,028.89 |
| 04/21/08 | 8 | JP MORGAN CHASE | INVESTMENT ACCOUNT BALANCE | 1129-000 | 1,984.31 | | 59,013.20 |
| 04/22/08 | 2 | DODSON INTERNATIONAL PARTS, INC. | REFUND/CREDIT | 1229-000 | 8.22 | | 59,021.42 |
| 04/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 11.78 | | 59,033.20 |
| 05/05/08 | 2 | AMERIGAS | REFUND/CREDIT | 1229-000 | 3.23 | | 59,036.43 |
| 05/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.150 | 1270-000 | 7.50 | | 59,043.93 |
| 06/02/08 | 2 | Hilb, Rogal and Hobbs | INSURANCE REFUND | 1229-000 | 4,027.00 | | 63,070.93 |
| 06/05/08 | 2 | UNITED HEALTH GROUP | REFUND | 1229-000 | 4,550.34 | | 67,621.27 |
| 06/24/08 | 2 | JEPPESEN SANDERSON, INC. | REFUND | 1229-000 | 6,129.50 | | 73,750.77 |
| 06/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.150 | 1270-000 | 8.23 | | 73,759.00 |
| 07/03/08 | 3 | IRS | TAX REFUND-IRS | 1224-000 | 20,395.13 | | 94,154.13 |
| 07/16/08 | 2 | MARSH SETTLEMENT FUND | CREDIT/REFUND | 1229-000 | 178.47 | | 94,332.60 |
| 07/22/08 | 24 | HRH Nationwide Broker | SETTLEMENT | 1249-000 | 14,014.79 | | 108,347.39 |
| 07/31/08 | 4 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 18.28 | | 108,365.67 |
| 08/07/08 | 000101 | Clerk of the Bankruptcy Court Registry 721 19th Street Denver, Colorado  80202 Attn: Closing/Finance | COURT FEES | 2700-000 | | 250.00 | 108,115.67 |
| 08/14/08 | 2 | PUEBLO DEPOT ACTIVITY DEVELOP. | REFUND | 1229-000 | 21.29 | | 108,136.96 |
| 08/19/08 | 2 | KONICA MINOLTA | REFUND/CREDIT | 1229-000 | 1,983.69 | | 110,120.65 |
| 08/29/08 | 4 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 23.04 | | 110,143.69 |
| 09/04/08 | 000102 | Clerk of the Bankruptcy Court Registry 721 19th Street Denver, Colorado  80202 Attn: Closing/Finance | COURT FEES | 2700-000 | | 250.00 | 109,893.69 |
| 09/15/08 | 2 | ADP | REFUND | 1229-000 | 87.28 | | 109,980.97 |
| 09/25/08 | | Transfer from Acct #*******3035 | Bank Funds Transfer | 9999-000 | 2,963.23 | | 112,944.20 |
| 09/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 22.55 | | 112,966.75 |
| 10/07/08 | 000103 | Thomas Seawell, Esq. 1125 17th St., Suite 2100 | EXPERT WITNESS FEES Court Order dated 10/6/08 | 3731-000 | | 14,150.00 | 98,816.75 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 250)*

Ver: 22.02d

FORM 2

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4543 TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Denver, CO 80202 | | | | | |
| * 10/09/08 | | First Western Trust Bank | INTEREST FROM CDARS | 1270-003 | 2,963.23 | | 101,779.98 |
| * 10/09/08 | | First Western Trust Bank | INTEREST FROM CDARS | 1270-003 | -2,963.23 | | 98,816.75 |
| 10/23/08 | | Transfer from Acct #*******9062 | Bank Funds Transfer | 9999-000 | 740.81 | | 99,557.56 |
| 10/31/08 | 4 | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 18.48 | | 99,576.04 |
| 11/05/08 | 000104 | Clerk of the Bankruptcy Court Registry | COURT FEES | 2700-000 | | 2,750.00 | 96,826.04 |
| | | 721 19th Street | | | | | |
| | | Denver, Colorado 80202 | | | | | |
| | | Attn: Closing/Finance | | | | | |
| 11/06/08 | 25 | EMTEQ, INC. | PREFERENCE SETTLEMENT | 1241-000 | 35,173.87 | | 131,999.91 |
| 11/20/08 | | Transfer from Acct #*******6448 | Bank Funds Transfer | 9999-000 | 571.82 | | 132,571.73 |
| 11/28/08 | 4 | BANK OF AMERICA | Interest Rate 0.200 | 1270-000 | 19.85 | | 132,591.58 |
| 12/03/08 | 000105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM | 2300-000 | | 2,195.97 | 130,395.61 |
| | | ONE SHELL SQUARE | | | | | |
| | | 701 POYDRAS STREET, SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 12/09/08 | 4 | FIRST WESTERN TRUST BANK | INTEREST ON CDARS | 1270-000 | 571.82 | | 130,967.43 |
| 12/18/08 | | Transfer from Acct #*******6854 | Bank Funds Transfer | 9999-000 | 306.92 | | 131,274.35 |
| 12/26/08 | | Transfer from Acct #*******8562 | Bank Funds Transfer | 9999-000 | 8,074.60 | | 139,348.95 |
| 12/31/08 | 4 | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 13.20 | | 139,362.15 |
| 01/15/09 | | Transfer from Acct #*******1363 | Bank Funds Transfer | 9999-000 | 283.91 | | 139,646.06 |
| 01/29/09 | 26 | WILLIS GLOBAL AVIATION | CREDIT BALANCE | 1229-000 | 5,804.38 | | 145,450.44 |
| 01/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 2.34 | | 145,452.78 |
| 02/05/09 | 2 | WASTE MANAGEMENT | REFUND/CREDIT | 1229-000 | 565.82 | | 146,018.60 |
| 02/26/09 | | Transfer from Acct #*******2977 | Bank Funds Transfer | 9999-000 | 35,812.71 | | 181,831.31 |
| 02/27/09 | 4 | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 2.23 | | 181,833.54 |
| 03/03/09 | 27 | TELEDYNE CONTINENTAL MOTORS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 37,646.58 | | 219,480.12 |
| 03/11/09 | 28 | KRAYDEN, INC. | PREFERENCE SETTLEMENT | 1241-000 | 60,500.00 | | 279,980.12 |
| 03/12/09 | | Transfer from Acct #*******8923 | Bank Funds Transfer | 9999-000 | 191.83 | | 280,171.95 |
| 03/31/09 | 4 | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | 5.22 | | 280,177.17 |
| 04/01/09 | | BANK OF AMERICA | Transfer of Funds from account 9698 | 9999-000 | 3,086.76 | | 283,263.93 |
| 04/09/09 | | Transfer from Acct #*******2958 | Bank Funds Transfer | 9999-000 | 191.83 | | 283,455.76 |
| 04/20/09 | 29 | ENVIRO SYSTEMS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 4,388.50 | | 287,844.26 |
| 04/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 16.32 | | 287,860.58 |
| 05/07/09 | | Transfer from Acct #*******6812 | Bank Funds Transfer | 9999-000 | 191.83 | | 288,052.41 |
| 05/12/09 | 30 | PINNACOL ASSURANCE | SETTLEMENT | 1249-000 | 2,580.00 | | 290,632.41 |
| 05/12/09 | 30 | PINNACOL ASSURANCE | SETTLEMENT | 1249-000 | 10,588.85 | | 301,221.26 |
| * 05/12/09 | | PINNACOL ASSURANCE | SETTLEMENT | 1249-003 | 11,831.15 | | 313,052.41 |
| 05/18/09 | 31 | LEWIS RICE & FINERSH, L.C. | RETAINER BALANCE | 1229-000 | 1,823.28 | | 314,875.69 |
| 05/19/09 | 29 | ENVIRO SYSTEMS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 4,388.50 | | 319,264.19 |
| 05/29/09 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 17.54 | | 319,281.73 |
| 06/09/09 | 32 | MID-STATES TECHNICAL STAFFING | PREFERENCE SETTLEMENT | 1241-000 | 56,401.33 | | 375,683.06 |
| * 06/11/09 | | PINNACOL ASSURANCE | SETTLEMENT | 1249-003 | -11,831.15 | | 363,851.91 |
| | | | Check returned - stale date | | | | |
| 06/11/09 | 000106 | SALTZMAN HAMMA NELSON MASSARO LLP | ACCOUNTANT FEE | 3410-000 | | 29,327.50 | 334,524.41 |
| | | 1660 Lincoln Street | Court Order dated 6/10/09 | | | | |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 251)*

Ver: 22.02d

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******4543  TIP Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 2000 | | | | |
| | | Denver, Colorado  80264-2201 | | | | |
| 06/11/09 | 000107 | Clerk of the Bankruptcy Court Registry | COURT FEES | 2700-000 | | 750.00 | 333,774.41 |
| | | 721 19th Street | | | | |
| | | Denver, Colorado  80202 | | | | |
| | | | | | | |
| | | Attn:  Closing/Finance | | | | |
| 06/16/09 | 29 | ENVIRO SYSTEMS INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 338,162.91 |
| 06/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 18.90 | | 338,181.81 |
| 07/02/09 | | Transfer from Acct #*******5138 | Bank Funds Transfer | 9999-000 | 500,191.83 | | 838,373.64 |
| 07/08/09 | 33 | HENSLEY KIM & HOLZER | PRE-PETITION RETAINER | 1229-000 | 1,346.84 | | 839,720.48 |
| 07/08/09 | 33 | HENSLEY KIM & HOLZER | PRE-PETITION RETAINER | 1229-000 | 653.16 | | 840,373.64 |
| 07/08/09 | 000108 | Lindquist & Vennum PLLP | ATTORNEY FEES AND EXPENSES | | | 173,137.90 | 667,235.74 |
| | | Attn:  J. Smiley, Esq. | Court Order dated 4/22/08; 7/8/09 | | | | |
| | | 600 17th Street | | | | |
| | | Suite 1800 South | | | | |
| | | Denver, Colorado  80202 | | | | |
| | | | Fees               170,561.43 | 3210-000 | | | 667,235.74 |
| | | | Expenses            2,576.47 | 3220-000 | | | 667,235.74 |
| 07/10/09 | 000109 | Morgan Stanley Asset Funding, Inc. | SETTLEMENT OF SECURED CLAIMS | 4210-000 | | 284,394.29 | 382,841.45 |
| | | c/o Jeffrey Krause, Esq. | Court Order dated 6/10/09 | | | | |
| | | Stutman, Treister & Glatt, P.C. | | | | |
| | | 1901 Avenue of the Stars, 12th Floor | | | | |
| | | Los Angeles, CA  90067 | | | | |
| 07/14/09 | 29 | ENVIRO SYSTEMS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 387,229.95 |
| 07/31/09 | 34 | ROBERT HALF INTERNATIONAL/ | SETTLEMENT PREFERENCE | 1241-000 | 10,000.00 | | 397,229.95 |
| | | BMK SERVICES F/K/A BENCHMARK | | | | |
| | | STAFFING | | | | |
| 07/31/09 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 32.72 | | 397,262.67 |
| 08/18/09 | 29 | ENVIRO SYSTEMS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 401,651.17 |
| 08/26/09 | 000110 | Clerk of the Bankruptcy Court Registry | COURT FEES | 2700-000 | | 250.00 | 401,401.17 |
| | | 721 19th Street | | | | |
| | | Denver, Colorado  80202 | | | | |
| | | | | | | |
| | | Attn:  Closing/Finance | | | | |
| 08/27/09 | | Transfer from Acct #*******6017 | Bank Funds Transfer | 9999-000 | 218,757.05 | | 620,158.22 |
| 08/31/09 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 23.63 | | 620,181.85 |
| 09/03/09 | 000111 | Arapahoe County Treasurer | SECURED CLAIM | 4800-000 | | 100,000.00 | 520,181.85 |
| | | Attn:  George Rosenberg, Esq. | Stipulation approved by Court on 9/1/09 | | | | |
| | | 5334 S. Prince Street | | | | |
| | | Littleton, CO 80166 | | | | |
| 09/15/09 | 29 | ENVIRO SYSTEMS | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 524,570.35 |
| 09/23/09 | 000112 | Errold F. Moody | CONSULTANT FEE/RETAINER | 3731-000 | | 2,500.00 | 522,070.35 |
| | | | Court Order dated 9/22/09 | | | | |
| 09/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 28.99 | | 522,099.34 |
| 10/20/09 | 29 | ENVIRO SYSTEMS INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 526,487.84 |
| 10/26/09 | 30 | PINNACOL ASSURANCE | SETTLEMENT | 1249-000 | 11,831.15 | | 538,318.99 |
| 10/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 31.18 | | 538,350.17 |
| 11/24/09 | 29 | ENVIRO SYSTEMS | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 542,738.67 |

FORM 2

Page: 50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4543  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/30/09 | 4 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 30.98 | | 542,769.65 |
| * 11/30/09 | 000113 | Lindquist & Vennum PLLP<br>Attn:  J. Smiley, Esq.<br>600 17th Street<br>Suite 1800 South<br>Denver, Colorado  80202 | ATTORNEY FEES AND EXPENSES<br>Court Order dated 4/22/08 | | | 188,389.34 | 354,380.31 |
| | | | Fees         182,886.50 | 3210-003 | | | 354,380.31 |
| | | | Expenses        5,502.84 | 3220-003 | | | 354,380.31 |
| * 11/30/09 | 000113 | Lindquist & Vennum PLLP<br>Attn:  J. Smiley, Esq.<br>600 17th Street<br>Suite 1800 South<br>Denver, Colorado  80202 | ATTORNEY FEES AND EXPENSES<br>Wrong Amount - Check never mailed | | | -188,389.34 | 542,769.65 |
| | | | Fees        (   182,886.50 ) | 3210-003 | | | 542,769.65 |
| | | | Expenses       (    5,502.84 ) | 3220-003 | | | 542,769.65 |
| 11/30/09 | 000114 | Lindquist & Vennum PLLP<br>Attn:  J. Smiley, Esq.<br>600 17th Street<br>Suite 1800 South<br>Denver, Colorado  80202 | ATTORNEY FEES AND EXPENSES<br>Court Order dated 4/22/08; 11/27/09 | | | 142,667.72 | 400,101.93 |
| | | | Fees         137,164.88 | 3210-000 | | | 400,101.93 |
| | | | Expenses        5,502.84 | 3220-000 | | | 400,101.93 |
| 12/09/09 | 000115 | U.S. Department of Labor | 401K TAX RETURNS/ADMINISTRATION | 2990-000 | | 2,000.00 | 398,101.93 |
| 12/15/09 | 000116 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 3,241.83 | 394,860.10 |
| 12/22/09 | 29 | ENVIRO SYSTEMS INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 399,248.60 |
| 12/31/09 | 4 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 23.71 | | 399,272.31 |
| 01/04/10 | 000117 | Douglas County Treasurer<br>Attn: Robert Clark, Esq.<br>P.O.Box 1208<br>100 Third St.<br>Castle Rock, CO 80104 | SECURED TAX CLAIM<br>Allowed pursuant to Court Order dated 12/30/09 | 4800-000 | | 34,317.27 | 364,955.04 |
| 01/04/10 | 000118 | Pueblo County Treasurer<br>Attn:  Daniel C. Kogovsek<br>215 W. 10th St., Room 312<br>Pueblo, CO 81003 | SECURED TAX CLAIM<br>Allowed pursuant to Court Order dated 12/30/09 | 4800-000 | | 30,000.00 | 334,955.04 |
| 01/21/10 | 29 | ENVIRO SYSTEMS INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 339,343.54 |
| 01/26/10 | 35 | REATA ENGINEERING | SETTLEMENT PREFERENCE | 1241-000 | 7,500.00 | | 346,843.54 |
| 01/29/10 | 4 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 21.43 | | 346,864.97 |
| 02/03/10 | 000119 | Clerk of the Bankruptcy Court Registry<br>721 19th Street<br>Denver, Colorado  80202<br><br>Attn: Closing/Finance | COURT FEES | 2700-000 | | 7,250.00 | 339,614.97 |
| 02/24/10 | 36 | ELECTRONIC CABLE SPECIALISTS | SETTLEMENT PREFERENCE | 1241-000 | 14,686.56 | | 354,301.53 |
| 02/26/10 | 29 | ENVIRO SYSTEMS INCORP. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 358,690.03 |
| 02/26/10 | 4 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 18.35 | | 358,708.38 |
| 03/02/10 | 000120 | Tom A. Ward | EXPERT FEES | 3731-000 | | 1,625.00 | 357,083.38 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 253)*

Ver: 22.02d

FORM 2

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4543 TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Legacy Capital Corporation | Court Order dated 2/25/10 | | | | |
| | | 8400 E. Prentice Avenue, #750 | | | | | |
| | | Greenwood Village, CO 80111 | | | | | |
| 03/02/10 | 000121 | Errold F. Moody | CONSULTANT FEE/RETAINER | 3731-000 | | 1,143.75 | 355,939.63 |
| | | 2410 W. Ave 135 | Court Order dated 9/22/09 | | | | |
| | | San Leandro, CA 94577 | Court Order dated 2/25/10 | | | | |
| 03/05/10 | 37 | WASTE MANAGEMENT | SETTLEMENT PREFERENCE | 1241-000 | 10,000.00 | | 365,939.63 |
| 03/15/10 | 38 | ADVANCED COORDINATE TECHNOLOGY | PREFERENCE SETTLEMENT | 1241-000 | 5,704.00 | | 371,643.63 |
| 03/15/10 | 000122 | ING | Administrative Expense | 2990-000 | | 5,190.03 | 366,453.60 |
| | | ReliaStar Life Insurance Co. | Life Insurance Premium | | | | |
| | | Administrative Office | Court Order dated 3/11/10 | | | | |
| | | Minot, ND 58702-5050 | Life Insurance Premium - Court Order dated 3/11/10 | | | | |
| 03/16/10 | 29 | ENVIRO SYSTEMS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,388.50 | | 370,842.10 |
| 03/31/10 | 39 | COOLEY GODWARD KRONISH LLP | SETTLEMENT PREFERENCE | 1241-000 | 45,000.00 | | 415,842.10 |
| 03/31/10 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 21.73 | | 415,863.83 |
| 04/08/10 | 40 | J.B. DWERLKOTTE ASSOCIATES | SETTLEMENT PREFERENCE | 1241-000 | 6,500.00 | | 422,363.83 |
| 04/21/10 | 41 | XCEL ENERGY | SETTLEMENT PREFERENCE | 1241-000 | 24,213.35 | | 446,577.18 |
| 04/21/10 | 42 | ORACULAR WEST, INC. | SETTLEMENT PREFERENCE | 1241-000 | 6,500.00 | | 453,077.18 |
| 04/21/10 | 43 | QWEST COMMUNICATIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 7,946.08 | | 461,023.26 |
| 04/21/10 | 44 | BLACK HILLS UTILITY HOLDINGS | SETTLEMENT PREFERENCE | 1241-000 | 3,000.00 | | 464,023.26 |
| | | F/K/A AQUILA, INC. | | | | | |
| 04/30/10 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 24.21 | | 464,047.47 |
| 05/03/10 | 35 | REATA ENGINEERING | SETTLEMENT PREFERENCE | 1241-000 | 7,500.00 | | 471,547.47 |
| 05/06/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 474,047.47 |
| 05/12/10 | 000123 | Clerk of the Bankruptcy Court Registry | COURT FEES | 2700-000 | | 7,250.00 | 466,797.47 |
| | | 721 19th Street | | | | | |
| | | Denver, Colorado 80202 | | | | | |
| | | Attn: Closing/Finance | | | | | |
| 05/12/10 | 000124 | Clerk of the Bankruptcy Court Registry | COURT FEES | 2700-000 | | 2,000.00 | 464,797.47 |
| | | 721 19th Street | | | | | |
| | | Denver, Colorado 80202 | | | | | |
| | | Attn: Closing/Finance | | | | | |
| 05/17/10 | 46 | GRAINGER | SETTLEMENT PREFERENCE | 1241-000 | 24,000.00 | | 488,797.47 |
| 05/27/10 | 47 | CONSULTNET, LLC | SETTLEMENT PREFERENCE | 1241-000 | 1,650.80 | | 490,448.27 |
| 05/27/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 492,948.27 |
| 05/27/10 | 48 | BOARDROOM SOFTWARE, INC. | SETTLEMENT PREFERENCE | 1241-000 | 4,250.00 | | 497,198.27 |
| 05/28/10 | 4 | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | 28.37 | | 497,226.64 |
| 06/15/10 | 49 | B/E AEROSPACE | SETTLEMENT PREFERENCE | 1241-000 | 40,000.00 | | 537,226.64 |
| 06/15/10 | 000125 | Lindquist & Vennum PLLP | ATTORNEY FEES AND EXPENSES | | | 122,989.47 | 414,237.17 |
| | | Attn: J. Smiley, Esq. | Court Order dated 6/9/10 | | | | |
| | | 600 17th Street | | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado 80202 | | | | | |
| | | | Fees 118,092.37 | 3210-000 | | | 414,237.17 |
| | | | Expenses 4,897.10 | 3220-000 | | | 414,237.17 |
| 06/17/10 | 50 | SFN GROUP FOR TATUM, LLC | SETTLEMENT PREFERENCE | 1241-000 | 103,810.00 | | 518,047.17 |

FORM 2

Page: 52

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4543  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/10 | 51 | TECHNOLOGY MARKETING, INC. | SETTLEMENT PREFERENCE | 1241-000 | 10,000.00 | | 528,047.17 |
| 06/17/10 | 52 | KROPP HOLDINGS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 10,000.00 | | 538,047.17 |
| 06/21/10 | 000126 | ING | Administrative Expense | 2990-000 | | 5,190.03 | 532,857.14 |
| | | ReliaStar Life Insurance Co. | Life Insurance Premium | | | | |
| | | Administrative Office | Court Order dated 3/11/10 | | | | |
| | | Minot, ND  58702-5050 | Life Insurance Premium | | | | |
| | | | Court Order dated 3/11/10 | | | | |
| 06/25/10 | 47 | CONSULTNET, LLC | SETTLEMENT PREFERENCE | 1241-000 | 3,500.00 | | 536,357.14 |
| 06/25/10 | 53 | WILLIAMS INTERNATIONAL CO., LLC | SETTLEMENT PREFERENCE | 1241-000 | 225,000.00 | | 761,357.14 |
| 06/29/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 763,857.14 |
| 06/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 29.00 | | 763,886.14 |
| 07/02/10 | 54 | MOSS VALE, INC. | SETTLEMENT PREFERENCE | 1241-000 | 11,000.00 | | 774,886.14 |
| 07/15/10 | 55 | MECHSYS ENGINEERING, LLC | SETTLEMENT PREFERENCE | 1241-000 | 4,000.00 | | 778,886.14 |
| 07/19/10 | 56 | TRANSIGENT AIR, LLC | SETTLEMENT PREFERENCE | 1241-000 | 5,280.00 | | 784,166.14 |
| 07/21/10 | 47 | CONSULTNET, LLC | SETTLEMENT PREFERENCE | 1241-000 | 3,500.00 | | 787,666.14 |
| 07/27/10 | 57 | LION INDUSTRIAL PROPERTIES, LP | SETTLEMENT PREFERENCE | 1241-000 | 7,500.00 | | 795,166.14 |
| 07/29/10 | 54 | MOSS VALE, INC. | SETTLEMENT PREFERENCE | 1241-000 | 11,000.00 | | 806,166.14 |
| 07/30/10 | 56 | TRANSIGENT AIR, LLC | SETTLEMENT PREFERENCE | 1241-000 | 5,280.00 | | 811,446.14 |
| 07/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 46.15 | | 811,492.29 |
| 08/10/10 | 58 | HYATT SHARED SERVICE CENTER | SETTLEMENT PREFERENCE | 1241-000 | 10,000.00 | | 821,492.29 |
| 08/10/10 | 58 | HYATT SHARED SERVICE CENTER | SETTLEMENT PREFERENCE | 1241-000 | 2,450.47 | | 823,942.76 |
| 08/10/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 826,442.76 |
| 08/17/10 | 59 | DELL FINANCIAL SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 7,250.00 | | 833,692.76 |
| 08/20/10 | 60 | THE OMNICON GROUP, INC. | SETTLEMENT PREFERENCE | 1241-000 | 22,400.00 | | 856,092.76 |
| 08/25/10 | 61 | PINNACOL ASSURANCE | GENERAL DIVIDEND REFUND | 1229-000 | 117,740.00 | | 973,832.76 |
| 08/25/10 | 61 | PINNACOL ASSURANCE | GENERAL DIVIDEND REFUND | 1229-000 | 7,233.00 | | 981,065.76 |
| 08/31/10 | 4 | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | 49.69 | | 981,115.45 |
| 08/31/10 | 000127 | ING | Administrative Expense | 2990-000 | | 5,190.03 | 975,925.42 |
| | | ReliaStar Life Insurance Co. | Life Insurance Premium | | | | |
| | | Administrative Office | Court Order dated 3/11/10 | | | | |
| | | Minot, ND  58702-5050 | Life Insurance Premium | | | | |
| | | | Court Order dated 3/11/10 | | | | |
| 09/02/10 | 47 | CONSULTNET, LLC | SETTLEMENT PREFERENCE | 1241-000 | 3,500.00 | | 979,425.42 |
| 09/02/10 | 56 | TRANSIGENT AIR, LLC | SETTLEMENT PREFERENCE | 1241-000 | 5,280.00 | | 984,705.42 |
| 09/08/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 987,205.42 |
| 09/16/10 | 62 | GES EXPOSITION SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 5,000.00 | | 992,205.42 |
| 09/23/10 | 47 | CONSULTNET, LLC | SETTLEMENT PREFERENCE | 1241-000 | 3,500.00 | | 995,705.42 |
| 09/24/10 | 63 | HOULIHAN LOKEY, INC. | SETTLEMENT PREFERENCE | 1241-000 | 78,000.00 | | 1,073,705.42 |
| 09/28/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,076,205.42 |
| 09/29/10 | 64 | AICCO, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,078,705.42 |
| 09/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 58.30 | | 1,078,763.72 |
| 10/15/10 | 65 | FEATHERSTONE PETRIE DESISTO, LLP | SETTLEMENT PREFERENCE | 1241-000 | 272,000.00 | | 1,350,763.72 |
| 10/25/10 | 47 | CONSULTNET, LLC | SETTLEMENT PREFERENCE | 1241-000 | 3,500.00 | | 1,354,263.72 |
| 10/28/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,356,763.72 |
| 10/29/10 | 4 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 89.81 | | 1,356,853.53 |
| 11/04/10 | 66 | COLORADO HI-TECH SOLUTIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,357,603.53 |
| 11/24/10 | 47 | CONSULTNET, LLC | SETTLEMENT PREFERENCE | 1241-000 | 3,500.00 | | 1,361,103.53 |

PFORM2T4

Ver: 22.02.04

FORM 2

Page: 53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4543 TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/10 | 4 | BANK OF AMERICA | Interest Rate 0.090 | 1270-000 | 100.43 | | 1,361,203.96 |
| 12/01/10 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,363,703.96 |
| 12/02/10 | 000128 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-000 | | 1,184.30 | 1,362,519.66 |
| 12/03/10 | 67 | AVIALL SERVICES, INC. | SETTLEMENT PREFERENCE | 1241-000 | 18,500.00 | | 1,381,019.66 |
| 12/06/10 | 66 | COLORADO HI-TECH SOLUTIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,381,769.66 |
| 12/08/10 | 68 | FAEGRE & BENSON | SETTLEMENT PREFERENCE | 1241-000 | 42,500.00 | | 1,424,269.66 |
| 12/14/10 | 000129 | Lindquist & Vennum PLLP Attn: J. Smiley, Esq. 600 17th Street Suite 1800 South Denver, Colorado 80202 | ATTORNEY FEES AND EXPENSES Court Order dated 12/13/10 | | | 136,547.71 | 1,287,721.95 |
| | | | Fees 129,735.56 | 3210-000 | | | 1,287,721.95 |
| | | | Expenses 6,812.15 | 3220-000 | | | 1,287,721.95 |
| 12/29/10 | 69 | DUNCAN KOERBEL | SETTLEMENT PREFERENCE | 1241-000 | 300,000.00 | | 1,587,721.95 |
| 12/31/10 | 4 | BANK OF AMERICA | Interest Rate 0.090 | 1270-000 | 101.54 | | 1,587,823.49 |
| 01/04/11 | 66 | COLORADO HI-TECH SOLUTIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,588,573.49 |
| 01/04/11 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,591,073.49 |
| 01/04/11 | 70 | AVIATION VENTURES, LLC | SETTLEMENT PREFERENCE | 1241-000 | 666.67 | | 1,591,740.16 |
| 01/06/11 | 71 | AVIDYNE CORP. | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,597,990.16 |
| 01/06/11 | 72 | AVIATION WINDOWS SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 806.67 | | 1,598,796.83 |
| 01/10/11 | 73 | AVIAT AIRCRAFT, INC. | SETTLEMENT PREFERENCE | 1241-000 | 5,000.00 | | 1,603,796.83 |
| 01/11/11 | 74 | UNITED HEALTHCARE SERVICES, INC. | SETTLEMENT PREFERENCE | 1241-000 | 7,125.00 | | 1,610,921.83 |
| 01/21/11 | 70 | AVIATION VENTURES, LLC | SETTLEMENT PREFERENCE | 1241-000 | 666.67 | | 1,611,588.50 |
| 01/24/11 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,614,088.50 |
| 01/27/11 | 71 | AVIDYNE CORPORATION | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,620,338.50 |
| 01/31/11 | 4 | BANK OF AMERICA | Interest Rate 0.090 | 1270-000 | 121.10 | | 1,620,459.60 |
| 02/01/11 | 72 | AVIATION WINDOW SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 806.67 | | 1,621,266.27 |
| 02/01/11 | 75 | GOODRICH CORPORATION | SETTLEMENT PREFERENCE | 1241-000 | 32,500.00 | | 1,653,766.27 |
| 02/03/11 | 66 | COLOADO HI-TECH SOLUTIONS | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,654,516.27 |
| 02/15/11 | 71 | AVIDYNE CORP. | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,660,766.27 |
| 02/17/11 | 70 | AVIATION VENTURES, LLC | SETTLEMENT PREFERENCE | 1241-000 | 666.67 | | 1,661,432.94 |
| 02/17/11 | 76 | COLORADO EXPRESS COPIES, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,000.00 | | 1,662,432.94 |
| 02/24/11 | 77 | CLIFTON GUNDERSON | SETTLEMENT PREFERENCE | 1241-000 | 8,000.00 | | 1,670,432.94 |
| 03/01/11 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,672,932.94 |
| 03/01/11 | 72 | AVIATION WINDOW SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 806.67 | | 1,673,739.61 |
| 03/01/11 | 78 | BOYLE OGATA BREGMAN | SETTLEMENT PREFERENCE | 1241-000 | 5,833.33 | | 1,679,572.94 |
| 03/01/11 | 66 | COLORADO HI-TECH SOLUTIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,680,322.94 |
| 03/02/11 | 79 | LASER CONCEPTS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,666.66 | | 1,681,989.60 |
| 03/08/11 | 80 | HONEYWELL INTERNATIONAL | SETTLEMENT PREFERENCE | 1241-000 | 1,392.00 | | 1,683,381.60 |
| 03/14/11 | 81 | DAWLEY MANUFACTURING | SETTLEMENT PREFERENCE | 1241-000 | 3,500.00 | | 1,686,881.60 |
| 03/15/11 | 82 | CRG PARTNERS GROUP, LLC | SETTLEMENT PREFERENCE | 1241-000 | 13,000.00 | | 1,699,881.60 |
| 03/15/11 | 71 | AVIDYNE CORPORATION | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,706,131.60 |
| 03/23/11 | 79 | LASER CONCEPTS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,666.66 | | 1,707,798.26 |
| 03/23/11 | 76 | COLORADO EXPRESS COPIES | SETTLEMENT PREFERENCE | 1241-000 | 1,000.00 | | 1,708,798.26 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4543 TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/11 | 72 | AVIATION WINDOW SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 806.67 | | 1,709,604.93 |
| 03/25/11 | 83 | PREVENTIVE PSYCHIATRY ASSOC. | SETTLEMENT PREFERENCE | 1241-000 | 8,360.00 | | 1,717,964.93 |
| 03/30/11 | 66 | COLORADO HI-TECH SOLUTIONS | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,718,714.93 |
| 03/30/11 | 70 | AVIATION VENTURES, LLC | SETTLEMENT PREFERENCE | 1241-000 | 666.67 | | 1,719,381.60 |
| 04/01/11 | 78 | BOYLE OGATA BREGMAN | SETTLEMENT PREFERENCE | 1241-000 | 5,833.33 | | 1,725,214.93 |
| 04/05/11 | 45 | EBS CARBON, INC. | SETTLEMENT PREFERENCE | 1241-000 | 2,500.00 | | 1,727,714.93 |
| 04/18/11 | 71 | AVIDYNE CORPORATION | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,733,964.93 |
| 04/19/11 | 84 | VECTRA BANK | SETTLEMENT PREFERENCE | 1241-000 | 30,000.00 | | 1,763,964.93 |
| 04/25/11 | 79 | LASER CONCEPTS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,666.66 | | 1,765,631.59 |
| 04/26/11 | 76 | COLORADO EXPRESS COPIES | SETTLEMENT PREFERENCE | 1241-000 | 1,000.00 | | 1,766,631.59 |
| 04/27/11 | 70 | AVIATION VENTURES, LLC | SETTLEMENT PREFERENCE | 1241-000 | 666.67 | | 1,767,298.26 |
| 04/27/11 | 85 | ROBERT HALF INTERNATIONAL | SETTLEMENT PREFERENCE | 1241-000 | 38,500.00 | | 1,805,798.26 |
| 05/02/11 | 72 | AVIATION WINDOW SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 806.67 | | 1,806,604.93 |
| 05/02/11 | 78 | BOYLE OGATA BREGMAN | SETTLEMENT PREFERENCE | 1241-000 | 5,833.33 | | 1,812,438.26 |
| 05/02/11 | 66 | COLORADO HI-TECH SOLUTIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,813,188.26 |
| 05/05/11 | 66 | COLORADO HI-TECH SOLUTIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,000.00 | | 1,814,188.26 |
| 05/11/11 | 000130 | Clerk of the Bankruptcy Court Registry 721 19th Street Denver, Colorado 80202 Attn: Closing/Finance | COURT FEES | 2700-000 | | 250.00 | 1,813,938.26 |
| 05/18/11 | 70 | AVIATIONS VENTURES, LLC | SETTLEMENT PRO | 1241-000 | 666.67 | | 1,814,604.93 |
| 05/23/11 | 71 | AVIDYNE CORPORATION | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,820,854.93 |
| 05/23/11 | 86 | KEELEY AEROSPACE, LTD. | SETTLEMENT PREFERENCE | 1241-000 | 15,000.00 | | 1,835,854.93 |
| 05/25/11 | 79 | LASER CONCEPTS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,666.66 | | 1,837,521.59 |
| 05/26/11 | 76 | COLORADO EXPRESS COPIES, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,000.00 | | 1,838,521.59 |
| 06/01/11 | 66 | COLORADO HI-TECH SOLUTIONS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 750.00 | | 1,839,271.59 |
| 06/01/11 | | Transfer from Acct #*******4734 | Final Posting Transfer | 9999-000 | 47,777.61 | | 1,887,049.20 |
| 06/01/11 | | Transfer from Acct #*******4789 | Final Posting Transfer | 9999-000 | 54,012.06 | | 1,941,061.26 |
| * 06/01/11 | 000131 | AVIATION VENTURES, LLC 3952 S. SABLE CIRCLE AURORA, CO 80014 | REFUND OF OVERPAYMENT ON SETTLEMENT | 8500-004 | | 806.69 | 1,940,254.57 |
| 06/02/11 | 72 | AVIATION WINDOW SERVICES | SETTLEMENT PREFERENCE | 1241-000 | 806.67 | | 1,941,061.24 |
| * 06/02/11 | 000131 | AVIATION VENTURES, LLC 3952 S. SABLE CIRCLE AURORA, CO 80014 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 8500-004 | | -806.69 | 1,941,867.93 |
| 06/27/11 | 71 | AVIDYNE CORPORATION | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,948,117.93 |
| 06/27/11 | 76 | COLORADO EXPRESS COPIES, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,000.00 | | 1,949,117.93 |
| 06/27/11 | 79 | LASER CONCEPTS, INC. | SETTLEMENT PREFERENCE | 1241-000 | 1,666.66 | | 1,950,784.59 |
| 07/11/11 | 80 | HONEYWELL INTERNATIONAL | SETTLEMENT PREFERENCE | 1241-000 | 25,000.00 | | 1,975,784.59 |
| 07/12/11 | 000132 | Lindquist & Vennum PLLP Attn: Ted Hartl, Esq. 600 17th Street Suite 1800 South Denver, Colorado 80202 | ATTORNEY FEES AND EXPENSES Court Order dated 7/11/11 | | | 152,574.95 | 1,823,209.64 |
| | | | Fees 144,878.06 | 3210-000 | | | 1,823,209.64 |
| | | | Expenses 7,696.89 | 3220-000 | | | 1,823,209.64 |
| 07/20/11 | 87 | CB TECHNICHAL SALES, INC. | SETTLEMENT PREFERENCE | 1241-000 | 5,500.00 | | 1,828,709.64 |

Page:   55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4543  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/25/11 | 71 | AVIDYNE CORPORATION | SETTLEMENT PREFERENCE | 1241-000 | 6,250.00 | | 1,834,959.64 |
| 07/28/11 | 79 | LASER CONCEPTS | SETTLEMENT PREFERENCE | 1241-000 | 1,666.66 | | 1,836,626.30 |
| 08/04/11 | 88 | ORACLE AMERICA, INC. | SETTLEMENT PREFERENCE | 1241-000 | 11,000.00 | | 1,847,626.30 |
| 08/23/11 | 000133 | First Western Trust Bank | Transfer to CDAR | 9999-000 | | 1,500,000.00 | 347,626.30 |
| 09/07/11 | 89 | CIT TECHNOLOGY | SETTLEMENT PREFERENCE | 1241-000 | 1,500.00 | | 349,126.30 |
| 09/29/11 | 90 | ViaWest, Inc. | SETTLEMENT PREFERENCE | 1241-000 | 15,000.00 | | 364,126.30 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 461.38 | 363,664.92 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 448.35 | 363,216.57 |
| 12/01/11 | 000134 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | BOND PREMIUM | 2300-000 | | 2,287.04 | 360,929.53 |
| 12/15/11 | 000135 | Lindquist & Vennum PLLP Attn:  Ted Hartl, Esq. 600 17th Street Suite 1800 South Denver, Colorado  80202 | ATTORNEY FEES AND EXPENSES Court Order dated 12/14/11 | | | 104,421.71 | 256,507.82 |
| | | | Fees             96,055.31 | 3210-000 | | | 256,507.82 |
| | | | Expenses      8,366.40 | 3220-000 | | | 256,507.82 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 381.08 | 256,126.74 |
| 01/03/12 | 000136 | JEFFREY A. WEINMAN, TRUSTEE 730 17th Street Suite 240 Denver, CO  80202 | TRUSTEE COMPENSATION & EXPENSES Court Order dated 12/20/11 | 2100-000 | | 48,529.99 | 207,596.75 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 280.21 | 207,316.54 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 246.40 | 207,070.14 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 254.59 | 206,815.55 |
| 04/04/12 | 000137 | SENDER & WASSERMAN, P.C. 1660 Lincoln Street Suite 2200 Denver, CO  80264 | ATTORNEY FEES Court Order dated 4/2/12 | | | 32,850.60 | 173,964.95 |
| | | | Fees             32,654.00 | 3210-000 | | | 173,964.95 |
| | | | Expenses         196.60 | 3220-000 | | | 173,964.95 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 234.48 | 173,730.47 |
| 05/22/12 | 91 | GH VENTURE PARTNERS, LLC | SETTLEMENT PREFERENCE | 1241-000 | 27,000.00 | | 200,730.47 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 223.95 | 200,506.52 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 238.31 | 200,268.21 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 262.65 | 200,005.56 |
| 08/17/12 | | BANK OF AMERICA 901 MAIN ST 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 131.15 | 199,874.41 |
| 08/17/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 199,874.41 | 0.00 |

FORM 2

Page: 56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4543  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  | | | | |
|---|---|---|---|---|
| | Account | | Balance Forward | 0.00 |
| | *******4543 | 172 | Deposits | 2,286,873.74 |
| | | 37 | Interest Postings | 1,665.51 |
| | | | | |
| | | | Subtotal | $ 2,288,539.25 |
| | | | | |
| | | 0 | Adjustments In | 0.00 |
| | | 15 | Transfers In | 873,154.80 |
| | | | | |
| | | | Total | $ 3,161,694.05 |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| | |
| Memo Allocation Net: | 0.00 |

| 38 | Checks | 1,458,657.09 |
|---|---|---|
| 11 | Adjustments Out | 3,162.55 |
| 2 | Transfers Out | 1,699,874.41 |
| | | |
| | Total | $  3,161,694.05 |

Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4734  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/13/08 | | VECTRA BANK | BALANCES IN BANK ACCOUNTS | | 170,708.04 | | 170,708.04 |
| | 5 | | Memo Amount: 140,854.08 | 1129-000 | | | |
| | | | OPERATING ACCOUNT | | | | |
| | 7 | | Memo Amount: 66.76 | 1129-000 | | | |
| | | | PETTY CASH ACCOUNT | | | | |
| | 6 | | Memo Amount: 29,321.27 | 1129-000 | | | |
| | | | FLEX ACCOUNT | | | | |
| | 9 | | Memo Amount: 465.93 | 1129-000 | | | |
| | | | OPERATING ACCOUNT | | | | |
| 03/18/08 | 22 | MORGAN STANLEY | OPERATING CAPITAL - WIRE TRANSFER | 1229-000 | 743,609.08 | | 914,317.12 |
| 03/21/08 | 000101 | CoWest Centennial Insurance Agency P.O. Box 460545 Centennial, CO  80046 | GENERAL LIABILITY INSURANCE | 2990-000 | | 1,163.99 | 913,153.13 |
| 03/24/08 | 000102 | CoWest Centennial Insurance Agency P.O. Box 460545 Centennial, CO  80046 | GENERAL LIABILITY INSURANCE | 2990-000 | | 5,418.74 | 907,734.39 |
| 03/24/08 | 000103 | Christopher M. Naro P.O. Box 4776 Parker, CO  80134 | ADMINISTRATIVE EXPENSE Order dated 3/4/08 | 2990-000 | | 31,800.00 | 875,934.39 |
| 03/24/08 | 000104 | Nate Young 10053 Clyde Circle Highlands Ranch, CO  80129 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 9,675.00 | 866,259.39 |
| 03/24/08 | 000105 | Dalan Raffaghello 6907 S. Madison Way Centennial, CO  80122 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 10,475.00 | 855,784.39 |
| 03/24/08 | 000106 | Louie Tarpo 4960 S. Grant St. Englewood, CO  80113 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 700.00 | 855,084.39 |
| 03/24/08 | 000107 | Pierre Harter 360 Colorado Blvd. Denver, CO  80206 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 2,375.00 | 852,709.39 |
| 03/24/08 | 000108 | Portfolio Real Estate Mezzanine, LLC c/o Lakestar Management 4583 Highway 9 North Howell, NJ  07731 | RENT Rent on 12876 E. Adam Aircraft Cr. Englewood, CO  80112 Court Order dated 3/11/08 | 2410-000 | | 83,279.86 | 769,429.53 |
| 03/24/08 | 000109 | WA Hangar c/o Richard B. Hayes 280 Olive Street Denver, CO  80220 | RENT Rent on Hangar 63-1 and Land Court Order dated 3/11/08 | 2410-000 | | 24,080.65 | 745,348.88 |
| 03/24/08 | 000110 | Hamon, LLC 5670 Franklin St. Denver, CO  80216 | RENT Rent on Hangar 63-7 and Land Court Order dated 3/11/08 | 2410-000 | | 9,368.97 | 735,979.91 |
| 03/24/08 | 000111 | Willowbrook Park, LLC c/o Berland Real Estate 13394 E. Control Tower Road Englewood, CO  80112 | RENT Rent on Hangars 63-5, 63-10 and 63-11 plus assoc. dues Court Order dated 3/11/08 | 2410-000 | | 28,603.27 | 707,376.64 |
| 03/24/08 | 000112 | East Group Properties, LP P.O. Box 676488 Dallas, TX  75267 | RENT Rent on Concord Suite C, 103D and 104D Court Order dated 3/11/08 | 2410-000 | | 52,771.58 | 654,605.06 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4734  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/24/08 | 000113 | MTK Holdings LLC<br>c/o Kemp Development, Inc.<br>2393 S. 1900 West<br>Ogden, UT  84401 | RENT<br>Rent on Ogden Facility<br>Court Order dated 3/11/08 | 2410-000 | | 58,761.50 | 595,843.56 |
| 03/24/08 | 000114 | Arapahoe County Public Airport Authority<br>7800 S. Peoria St.<br>Englewood, CO  80112 | RENT<br>Rent on land next to 12876 E. Adam Aircraft Cr.<br>Court Order dated 3/11/08 | 2410-000 | | 3,499.43 | 592,344.13 |
| 03/24/08 | 000115 | ViaWest<br>Attn:  Accounts Receivable<br>1200 17th Street, Suite 1150<br>Denver, CO  80202 | ADMINISTRATIVE EXPENSE<br>Network Services - Customer ID: 63178<br>Court Order dated 3/11/08 | 2990-000 | | 27,651.00 | 564,693.13 |
| 03/28/08 | 000116 | Darrel Watson<br>1388 Wave Way<br>Elbert, CO  80106 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 1,264.02 | 563,429.11 |
| 03/28/08 | 000117 | Christopher M. Naro<br>P.O. Box 4776<br>Parker, CO  80134 | ADMINISTRATIVE EXPENSE<br>Order dated 3/4/08 | 2990-000 | | 23,858.00 | 539,571.11 |
| 03/28/08 | 000118 | Nate Young<br>10053 Clyde Circle<br>Highlands Ranch, CO  80129 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 6,050.00 | 533,521.11 |
| 03/28/08 | 000119 | Dalan Raffaghello<br>6907 S. Madison Way<br>Centennial, CO  80122 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 8,425.00 | 525,096.11 |
| 03/28/08 | 000120 | Louie Tarpo<br>4960 S. Grant St.<br>Englewood, CO  80113 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 1,750.00 | 523,346.11 |
| 03/28/08 | 000121 | Pierre Harter<br>360 Colorado Blvd.<br>Denver, CO  80206 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 2,325.00 | 521,021.11 |
| 03/28/08 | 000122 | Cynthia M. Kelly<br>5494 S. Zang St.<br>Littleton, CO  80127 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 450.00 | 520,571.11 |
| 03/31/08 | 4 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 105.99 | | 520,677.10 |
| 04/04/08 | 000123 | Portfolio Real Estate Mezzanine, LLC<br>Lakestar Management<br>c/o Northfork Bank<br>P.O. Box 9019<br>Hicksville, NY  11802 | RENT<br>Rent on 12876 E. Adam Aircraft Cr.<br>Englewood, CO  80112<br>Court Order dated 3/11/08 | 2410-000 | | 54,889.00 | 465,788.10 |
| 04/04/08 | 000124 | WA Hangar<br>c/o Richard B. Hayes<br>280 Olive Street<br>Denver, CO  80220 | RENT<br>Rent on Hangar 63-1 and Land<br>Court Order dated 3/11/08 | 2410-000 | | 15,871.34 | 449,916.76 |
| 04/04/08 | 000125 | Hamon, LLC<br>5670 Franklin St.<br>Denver, CO  80216 | RENT<br>Rent on Hangar 63-7 and Land<br>Court Order dated 3/11/08 | 2410-000 | | 6,175.00 | 443,741.76 |
| 04/04/08 | 000126 | Willowbrook Park, LLC<br>c/o Berland Real Estate<br>13394 E. Control Tower Road<br>Englewood, CO  80112 | RENT<br>Rent on Hangars 63-5, 63-10 and 63-11 plus<br>assoc. dues<br>Court Order dated 3/11/08 | 2410-000 | | 18,919.89 | 424,821.87 |
| 04/04/08 | 000127 | East Group Properties, LP<br>P.O. Box 676488 | RENT<br>Rent on Concord Suite C, 103D and 104D | 2410-000 | | 34,781.27 | 390,040.60 |

PFORM2T4

Ver: 22.02d

Page: 59

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4734  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, TX  75267 | Court Order dated 3/11/08 | | | | |
| 04/04/08 | 000128 | Arapahoe County Public Airport Authority 7800 S. Peoria St. Englewood, CO  80112 | RENT Rent on land next to 12876 E. Adam Aircraft Cr. Court Order dated 3/11/08 | 2410-000 | | 2,306.44 | 387,734.16 |
| 04/04/08 | 000129 | ViaWest Attn:  Accounts Receivable 1200 17th Street, Suite 1150 Denver, CO  80202 | ADMINISTRATIVE EXPENSE Network Services - Customer ID: 63178 Court Order dated 3/11/08 | 2990-000 | | 20,109.21 | 367,624.95 |
| 04/08/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer Funds transferred to non-interest bearing account to write check to Portfolio.  TIP account was at check writing limit. | 9999-000 | | 2,761.40 | 364,863.55 |
| 04/08/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 5,050.40 | 359,813.15 |
| 04/09/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 50,909.00 | 308,904.15 |
| 04/14/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 1,385.00 | 307,519.15 |
| 04/14/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 300,671.53 | 6,847.62 |
| 04/16/08 | | Transfer from Acct #*******4789 | Bank Funds Transfer Reimbursement for lease cure payments which should have been paid from the sale proceeds however the buyer wanted to see the cut cure checks prior to the closing.  Therefore, checks written from Morgan Stanley cash collateral account to the lease holders. | 9999-000 | 293,631.53 | | 300,479.15 |
| 04/22/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 3,380.20 | 297,098.95 |
| 04/22/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 20,350.00 | 276,748.95 |
| 04/24/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 28,175.00 | 248,573.95 |
| 04/28/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 378.00 | 248,195.95 |
| 04/29/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 7,058.29 | 241,137.66 |
| 04/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 130.04 | | 241,267.70 |
| 05/05/08 | 23 | AAI ACQUISITION, INC. | LEASE PAYMENTS | 1229-000 | 30,587.29 | | 271,854.99 |
| 05/06/08 | | Transfer to Acct #*******0894 | Bank Funds Transfer | 9999-000 | | 29,352.85 | 242,502.14 |
| 05/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 122.10 | | 242,624.24 |
| 06/11/08 | 000130 | JOHNSON STORAGE & MOVING CO. 6999 S. JORDAN ROAD ENGLEWOOD, CO  80112 | RENT Rent on Storage Unit - Court's Interim Order dated 3/11/08 and Final Order dated 3/26/08; and 4/14/08 Sale Order | 2410-000 | | 1,065.75 | 241,558.49 |
| 06/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 119.07 | | 241,677.56 |
| 07/31/08 | 4 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 122.82 | | 241,800.38 |
| 08/06/08 | 5 | VECTRA BANK | FUNDS IN BANK ACCOUNT | 1129-000 | 5,029.76 | | 246,830.14 |
| 08/06/08 | 5 | VECTRA BANK | FUNDS IN BANK ACCOUNT | 1129-000 | 5,915.96 | | 252,746.10 |
| 08/19/08 | 000131 | Schuchat, Herzog & Brenman, LLC 1900 Wazee Street, Suite 300 Denver, CO  80202 | ATTORNEY FEES-SPECIAL COUNSEL Court'Order dated 3/21/08 and 8/19/08 | | | 4,766.34 | 247,979.76 |
| | | | Fees          4,742.50 | 3210-000 | | | 247,979.76 |
| | | | Expenses       23.84 | 3220-000 | | | 247,979.76 |
| 08/21/08 | 000132 | Arapahoe County Water and Waste Water Authority P.O. Box 172608 Denver, CO  80271 | POST-PETITION UTILITIES Court Order dated 3/27/08 January 31, 2008 through February 26, 2008 | 2990-000 | | 987.84 | 246,991.92 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 262)*

Ver: 22.02d

FORM 2

Page:   60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4734  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/21/08 | 000133 | Arapahoe County Water and Waste Water Authority P.O. Box 172608 Denver, CO  80271 | POST-PETITION UTILITIES Court Order dated 3/27/08 February 26, 2008 through April 29, 2008 | 2990-000 | | 4,319.01 | 242,672.91 |
| 08/26/08 | 000134 | Qwest Communications Attn:  Colleen Liebig 220 N. 5th Street Bismarck, ND  58501 | POST-PETITION UTILITIES Court Order dated 3/27/08 | 2990-000 | | 10,311.94 | 232,360.97 |
| 08/29/08 | 4 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 125.16 | | 232,486.13 |
| 09/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.600 | 1270-000 | 115.87 | | 232,602.00 |
| 10/31/08 | 4 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 90.24 | | 232,692.24 |
| 11/28/08 | 4 | BANK OF AMERICA | Interest Rate  0.300 | 1270-000 | 58.49 | | 232,750.73 |
| 12/19/08 | 000135 | Lindquist & Vennum PLLP 600 17th Street Suite 1800 South Denver, Colorado  80202 | ATTORNEY FEES AND EXPENSES Court Orders dated 4/22/08; 12/18/08 | 3210-000 | | 185,033.65 | 47,717.08 |
| 12/31/08 | 4 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 33.08 | | 47,750.16 |
| 01/30/09 | 4 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.40 | | 47,750.56 |
| 02/27/09 | 4 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.37 | | 47,750.93 |
| 03/31/09 | 4 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.41 | | 47,751.34 |
| 04/30/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.05 | | 47,752.39 |
| 05/29/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.21 | | 47,753.60 |
| 06/30/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.19 | | 47,754.79 |
| 07/31/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.22 | | 47,756.01 |
| 08/31/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.22 | | 47,757.23 |
| 09/30/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.18 | | 47,758.41 |
| 10/30/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.21 | | 47,759.62 |
| 11/30/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.19 | | 47,760.81 |
| 12/31/09 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.22 | | 47,762.03 |
| 01/29/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.21 | | 47,763.24 |
| 02/26/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.10 | | 47,764.34 |
| 03/31/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.23 | | 47,765.57 |
| 04/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.18 | | 47,766.75 |
| 05/28/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.21 | | 47,767.96 |
| 06/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.19 | | 47,769.15 |
| 07/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.21 | | 47,770.36 |
| 08/31/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.23 | | 47,771.59 |
| 09/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.18 | | 47,772.77 |
| 10/29/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.21 | | 47,773.98 |
| 11/30/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.19 | | 47,775.17 |
| 12/31/10 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.22 | | 47,776.39 |
| 01/31/11 | 4 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 1.22 | | 47,777.61 |
| 06/01/11 | | Transfer to Acct #*******4543 | Final Posting Transfer | 9999-000 | | 47,777.61 | 0.00 |

FORM 2

Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4734  TIP Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| | Account | Balance Forward | 0.00 |
| | *******4734 | 5  Deposits | 955,850.13 |
| | | 35  Interest Postings | 1,050.31 |
| | | Subtotal | $  956,900.44 |
| | | 0  Adjustments In | 0.00 |
| | | 1  Transfers In | 293,631.53 |
| | | Total | $  1,250,531.97 |

| | |
|---|---|
| 35  Checks | 753,282.69 |
| 0  Adjustments Out | 0.00 |
| 12  Transfers Out | 497,249.28 |
| Total | $  1,250,531.97 |

| | |
|---|---|
| Memo Receipts: | 170,708.04 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 170,708.04 |

Page:   62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4789  TIP Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/04/08 | 20 | AAI ACQUISITION, INC. | DEPOSIT ON SALE OF ASSETS | 1129-000 | 250,000.00 | | 250,000.00 |
| 04/15/08 | 20 | AAI ACQUISITION, INC. | SALE OF ALL ASSETS-WIRE TRANSFER IN | 1129-000 | 10,137,197.30 | | 10,387,197.30 |
| 04/16/08 | | Transfer to Acct #*******4734 | Bank Funds Transfer | 9999-000 | | 293,631.53 | 10,093,565.77 |
| | | | Reimbursement for lease cure payments which should have been paid from the sale proceeds however the buyer wanted to see the cut cure checks prior to the closing.  Therefore, checks written from Morgan Stanley cash collateral account to the lease holders. | | | | |
| 04/24/08 | | Transfer to Acct #*******0962 | Bank Funds Transfer | 9999-000 | | 60,563.49 | 10,033,002.28 |
| | | | Escrowed fees for Lino Lipinsky pending resolution | | | | |
| 04/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.950 | 1270-000 | 3,805.21 | | 10,036,807.49 |
| 05/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.950 | 1270-000 | 8,076.06 | | 10,044,883.55 |
| 05/30/08 | 000101 | JEFFREY A. WEINMAN, TRUSTEE | TRUSTEE COMPENSATION & EXPENSES | 2100-000 | | 273,829.10 | 9,771,054.45 |
| | | 730 17th Street | Court Order dated 5/30/08 | | | | |
| | | Suite 240 | | | | | |
| | | Denver, CO  80202 | | | | | |
| 06/06/08 | 000102 | Lindquist & Vennum PLLP | ATTORNEY FEES AND EXPENSES | | | 287,582.56 | 9,483,471.89 |
| | | 600 17th Street | Court Order dated 4/22/08; 12/18/08 | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado  80202 | | | | | |
| | | | Fees | 262,376.91 | 3210-000 | | | 9,483,471.89 |
| | | | Expenses | 25,205.65 | 3220-000 | | | 9,483,471.89 |
| 06/09/08 | 000103 | General Capital Partners, LLC | Marketing/Consulting Fees and Expen | | | 126,555.29 | 9,356,916.60 |
| | | 600 17th Street | Court Order dated 6/6/08 | | | | |
| | | Suite 2350 South Tower | | | | | |
| | | Denver, CO  80202 | | | | | |
| | | | Fees | 125,000.00 | 3731-000 | | | 9,356,916.60 |
| | | | Expenses | 1,555.29 | 3732-000 | | | 9,356,916.60 |
| 06/24/08 | 000104 | DoveBid, Inc. | Auctioneer Expenses | | | 107,528.71 | 9,249,387.89 |
| | | Attn: John Leifeld | Court Order dated 3/26/08 | | | | |
| | | 11425 Cronhill Drive, Suite A | | | | | |
| | | Owings Mills, MD  21117 | | | | | |
| | | | Fees | 100,000.00 | 3610-000 | | | 9,249,387.89 |
| | | | Expenses | 7,528.71 | 3620-000 | | | 9,249,387.89 |
| 06/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.900 | 1270-000 | 7,002.01 | | 9,256,389.90 |
| 07/31/08 | 4 | BANK OF AMERICA | Interest Rate 0.900 | 1270-000 | 7,056.10 | | 9,263,446.00 |
| 08/25/08 | 000105 | First Western Trust Bank | Transfer to CDARS Account | 9999-000 | | 9,000,000.00 | 263,446.00 |
| | | | Court Order dated 7/31/08 | | | | |
| 08/29/08 | 4 | BANK OF AMERICA | Interest Rate 0.900 | 1270-000 | 5,512.29 | | 268,958.29 |
| 09/30/08 | 4 | BANK OF AMERICA | Interest Rate 0.900 | 1270-000 | 198.42 | | 269,156.71 |
| 10/31/08 | 4 | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 124.28 | | 269,280.99 |
| 11/28/08 | 4 | BANK OF AMERICA | Interest Rate 0.300 | 1270-000 | 67.68 | | 269,348.67 |
| 12/19/08 | 000106 | Lindquist & Vennum PLLP | ATTORNEY FEES AND EXPENSES | 3210-000 | | 87,417.44 | 181,931.23 |
| | | 600 17th Street | Court Orders dated 4/22/08; 12/18/08 | | | | |
| | | Suite 1800 South | | | | | |
| | | Denver, Colorado  80202 | | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 63

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4789 TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/08 | 4 | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 39.41 | | 181,970.64 |
| 01/22/09 | 000107 | JEFFREY A. WEINMAN, TRUSTEE | TRUSTEE COMPENSATION & EXPENSES | 2100-000 | | 91,276.37 | 90,694.27 |
| | | 730 17th Street | Court Orders dated 5/30/08, 1/21/09 | | | | |
| | | Suite 240 | | | | | |
| | | Denver, CO 80202 | | | | | |
| 01/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 2.78 | | 90,697.05 |
| 02/26/09 | 000108 | AAI Acquisitions | Administrative Expense | 2990-000 | | 4,724.40 | 85,972.65 |
| | | 12876 E. Adam Aircraft Circle | Court Order dated 2/25/09 | | | | |
| | | Englewood, CO 80112 | | | | | |
| 02/27/09 | 4 | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 1.39 | | 85,974.04 |
| 03/25/09 | 000109 | DICKENSHEET & ASSOCIATES, INC. | ADMINISTRATIVE EXPENSE | 2990-000 | | 32,013.12 | 53,960.92 |
| | | 1501 West Wesley Avenue | Court Order dated 3/24/09 | | | | |
| | | Denver, Colorado 80223 | | | | | |
| 03/31/09 | 4 | BANK OF AMERICA | Interest Rate 0.020 | 1270-000 | 1.48 | | 53,962.40 |
| 04/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.26 | | 53,964.66 |
| 05/29/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.28 | | 53,966.94 |
| 06/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.23 | | 53,969.17 |
| 07/31/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 53,971.46 |
| 08/31/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 53,973.75 |
| 09/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.22 | | 53,975.97 |
| 10/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 53,978.26 |
| 11/30/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.22 | | 53,980.48 |
| 12/31/09 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 53,982.77 |
| 01/29/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.28 | | 53,985.05 |
| 02/26/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.07 | | 53,987.12 |
| 03/31/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.30 | | 53,989.42 |
| 04/30/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.22 | | 53,991.64 |
| 05/28/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 53,993.93 |
| 06/30/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.22 | | 53,996.15 |
| 07/30/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 53,998.44 |
| 08/31/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.30 | | 54,000.74 |
| 09/30/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.22 | | 54,002.96 |
| 10/29/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 54,005.25 |
| 11/30/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.23 | | 54,007.48 |
| 12/31/10 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 54,009.77 |
| 01/31/11 | 4 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 2.29 | | 54,012.06 |
| 06/01/11 | | Transfer to Acct #*******4543 | Final Posting Transfer | 9999-000 | | 54,012.06 | 0.00 |

FORM 2

Page: 64

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4789  TIP Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| | Account | Balance Forward | 0.00 |
| | *******4789 | 2 Deposits | 10,387,197.30 |
| | | 34 Interest Postings | 31,936.77 |
| | | Subtotal | $ 10,419,134.07 |
| | | 0 Adjustments In | 0.00 |
| | | 0 Transfers In | 0.00 |
| | | Total | $ 10,419,134.07 |

| | | |
|---|---|---|
| 8 Checks | 1,010,926.99 |
| 0 Adjustments Out | 0.00 |
| 4 Transfers Out | 9,408,207.08 |
| Total | $ 10,419,134.07 |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

Ver: 22.02d

UST Form 101-7-TDR (10/1/2010) *(Page: 267)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 65

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******0894  Checking - Non Interest |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/08/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 2,761.40 | | 2,761.40 |
| | | | Funds transferred to non-interest bearing account to write check to Portfolio.  TIP account was at check writing limit. | | | | |
| 04/08/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 5,050.40 | | 7,811.80 |
| 04/08/08 | 001001 | Portfolio Real Estate Mezzanine, LLC Lakestar Management c/o Northfork Bank P.O. Box 9019 Hicksville, NY  11802 | RENT Rent on 12876 E. Adam Aircraft Cr. Englewood, CO  80112 Court Order dated 3/11/08 | 2410-000 | | 2,761.40 | 5,050.40 |
| 04/08/08 | 001002 | John C. Knudsen Byrne, Kiely & White, LLC 1120 Lincoln St., #1300 Denver, CO  80203 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 5,050.40 | 0.00 |
| 04/09/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 50,909.00 | | 50,909.00 |
| 04/09/08 | 001003 | Pueblo Depot Activity Development Auth. P.O. Box 11467 Pueblo, CO  81001-3775 | RENT Rent on Igloos J901, J903, J904, J916 and J917 Court Order dated 3/11/08 | 2410-000 | | 600.00 | 50,309.00 |
| 04/09/08 | 001004 | Broncos Pkwy RV & Boat Storage 12559 E. Broncos Parkway Centennial, CO  80112 | RENT Rent on Unit 5 - Court Order dated 3/11/08 | 2410-000 | | 3,880.00 | 46,429.00 |
| 04/09/08 | 001005 | Portfolio Real Estate Mezzanine, LLC Lakestar Management c/o Northfork Bank P.O. Box 9019 Hicksville, NY  11802 | RENT Rent on 12876 E. Adam Aircraft Cr. Englewood, CO  80112 Court Order dated 3/11/08 | 2410-000 | | 339.00 | 46,090.00 |
| 04/09/08 | 001006 | Christopher M. Naro P.O. Box 4776 Parker, CO  80134 | ADMINISTRATIVE EXPENSE Order dated 3/4/08 | 2990-000 | | 32,480.00 | 13,610.0d |
| 04/09/08 | 001007 | Nate Young 10053 Clyde Circle Highlands Ranch, CO  80129 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 5,100.00 | 8,510.00 |
| 04/09/08 | 001008 | Dalan Raffaghello 6907 S. Madison Way Centennial, CO  80122 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 3,275.00 | 5,235.00 |
| 04/09/08 | 001009 | Louie Tarpo 4960 S. Grant St. Englewood, CO  80113 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 2,150.00 | 3,085.00 |
| 04/09/08 | 001010 | Pierre Harter 360 Colorado Blvd. Denver, CO  80206 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 1,900.00 | 1,185.00 |
| 04/09/08 | 001011 | Darrel Watson 1388 Wave Way Elbert, CO  80106 | ADMINISTRATIVE EXPENSE Court Order dated 3/4/08 | 2990-000 | | 1,185.00 | 0.00 |
| 04/14/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 1,385.00 | | 1,385.00 |
| 04/14/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 300,671.53 | | 302,056.53 |
| 04/14/08 | 001012 | DTC Self Storage 7326 S. Yosemite Street Centennial, CO  80112-2338 | RENT ON STORAGE UNIT Rent on Storage Unit - Court Order dated 3/11/08 | 2410-000 | | 1,385.00 | 300,671.53 |

FORM 2

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0894 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/14/08 | 001013 | Schuchat, Herzog & Brenman, LLC<br>1900 Wazee Street, Suite 300<br>Denver, CO 80202 | CONSULTANT FEE<br>Court Order dated 3/11/08 | 3731-000 | | 7,040.00 | 293,631.53 |
| 04/14/08 | 001014 | East Group Properties, LP<br>P.O. Box 676488<br>Dallas, TX 75267 | CURE AMOUNT ON LEASE<br>Court Order dated 4/9/08 approving sale of assets | 2990-000 | | 13,635.00 | 279,996.53 |
| 04/14/08 | 001015 | Willowbrook Park, LLC<br>c/o Berland Real Estate<br>13394 E. Control Tower Road<br>Englewood, CO 80112 | CURE AMOUNT ON LEASE<br>Court Order dated 4/9/08 approving sale | 2990-000 | | 26,907.32 | 253,089.21 |
| 04/14/08 | 001016 | WA Hangar<br>c/o Richard B. Hayes<br>280 Olive Street<br>Denver, CO 80220 | CURE AMOUNT ON LEASE<br>Court Order dated 4/9/08 approving sale | 2990-000 | | 8,713.37 | 244,375.84 |
| 04/14/08 | 001017 | Hamon, LLC<br>5670 Franklin Street<br>Denver, CO 80216 | CURE AMOUNT ON LEASE<br>Court Order dated 4/9/08 approving sale | 2990-000 | | 9,056.57 | 235,319.27 |
| 04/14/08 | 001018 | Portfolio Real Estate Mezzanine LLC<br>Lakestar Management<br>c/o Northfork Bank<br>P.O. Box 9019<br>Hicksville, NY 11802 | CURE AMOUNT ON LEASE<br>Court Order dated 4/9/08 approving sale | 2990-000 | | 235,319.27 | 0.00 |
| 04/22/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 3,380.20 | | 3,380.20 |
| 04/22/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 20,350.00 | | 23,730.20 |
| 04/22/08 | 001019 | John C. Knudsen<br>Byrne, Kiely & White, LLC<br>1120 Lincoln St., #1300<br>Denver, CO 80203 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 3,380.20 | 20,350.00 |
| * 04/22/08 | 001020 | DICKENSHEET & ASSOCIATES, INC.<br>1501 West Wesley Avenue<br>Denver, Colorado 80223 | Auctioneer Expenses<br>Shipping expenses of Craters and Freighters -<br>Court Orders dated 4/9/08 and 4/14/08<br>approving sale | 3620-003 | | 20,350.00 | 0.00 |
| * 04/23/08 | 001020 | DICKENSHEET & ASSOCIATES, INC.<br>1501 West Wesley Avenue<br>Denver, Colorado 80223 | Auctioneer Expenses | 3620-003 | | -20,350.00 | 20,350.00 |
| 04/23/08 | 001021 | DICKENSHEET & ASSOCIATES, INC.<br>1501 West Wesley Avenue<br>Denver, Colorado 80223 | Administrative Expenses<br>Shipping expenses of Craters and Freighters -<br>Court Orders dated 3/11/08 and 3/26/08- Interim<br>and Final Orders Granting Motion to Approve<br>Stipulation Regarding Turnover of Funds in<br>Which Morgan Stanley & Co. Inc. Asserts a<br>Security Interest; Use of Cash Collateral; and<br>Provision of Adequate Protection with Respect<br>Thereto | 2990-000 | | 20,350.00 | 0.00 |
| 04/24/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 28,175.00 | | 28,175.00 |
| 04/24/08 | 001022 | Christopher M. Naro<br>P.O. Box 4776<br>Parker, CO 80134 | ADMINISTRATIVE EXPENSE<br>Order dated 3/4/08 | 2990-000 | | 19,650.00 | 8,525.00 |
| 04/24/08 | 001023 | Nate Young<br>10053 Clyde Circle<br>Highlands Ranch, CO 80129 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 2,850.00 | 5,675.00 |

FORM 2

Page:   67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******0894  Checking - Non Interest |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/24/08 | 001024 | Dalan Raffaghello<br>6907 S. Madison Way<br>Centennial, CO  80122 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 525.00 | 5,150.00 |
| 04/24/08 | 001025 | Louie Tarpo<br>4960 S. Grant St.<br>Englewood, CO  80113 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 4,350.00 | 800.00 |
| 04/24/08 | 001026 | Pierre Harter<br>360 Colorado Blvd.<br>Denver, CO  80206 | ADMINISTRATIVE EXPENSE<br>Court Order dated 3/4/08 | 2990-000 | | 800.00 | 0.00 |
| 04/28/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 378.00 | | 378.00 |
| 04/28/08 | 001027 | Christopher M. Naro<br>P.O. Box 4776<br>Parker, CO  80134 | EXPENSE REIMBURSEMENT<br>Reimbursement of invoice paid to Stallard<br>Technologies | 2990-000 | | 378.00 | 0.00 |
| 04/29/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 7,058.29 | | 7,058.29 |
| 04/29/08 | 001028 | Xcel Energy/Public Service Co.<br>Attn:  KR Floyd<br>P.O. Box 9477<br>Minneapolis, MN  55484-9477 | POST-PETITION UTILITIES<br>Court Order dated 3/27/08 | 2990-000 | | 7,058.29 | 0.00 |
| 05/06/08 | | Transfer from Acct #*******4734 | Bank Funds Transfer | 9999-000 | 29,352.85 | | 29,352.85 |
| 05/06/08 | 001029 | ViaWest<br>Attn:  Accounts Receivable<br>1200 17th Street, Suite 1150<br>Denver, CO  80202 | ADMINISTRATIVE EXPENSE<br>Network Services - Customer ID: 63178<br>Court's Interim Order dated 3/11/08 and Final<br>Order dated 3/26/08; and April 14, 2008 Sale<br>Order | 2990-000 | | 21,992.55 | 7,360.30 |
| 05/06/08 | 001030 | PUEBLO DEVELOPMENT FOUNDATION<br>P.O. BOX 1663<br>PUEBLO, CO  81002 | RENT<br>310 Keeler Parkway, Pueblo, CO<br>Court Order dated 4/14/08 - Sale Order | 2410-000 | | 6,334.00 | 1,026.30 |
| 05/06/08 | 001031 | Pueblo Depot Activity Development Auth.<br>P.O. Box 11467<br>Pueblo, CO  81001-3775 | RENT<br>Rent on Igloos J901, J903, J904, J916 and J917<br>Court's Interim Order dated 3/11/08 and Final<br>Order dated 3/26/08; and 4/14/08 Sale Order | 2410-000 | | 600.00 | 426.30 |
| 05/06/08 | 001032 | JOHNSON STORAGE & MOVING CO.<br>6999 S. JORDAN ROAD<br>ENGLEWOOD, CO  80112 | RENT<br>Rent on Storage Unit - Court's Interim Order<br>dated 3/11/08 and Final Order dated 3/26/08;<br>and 4/14/08 Sale Order | 2410-000 | | 426.30 | 0.00 |
| 12/10/08 | | Transfer from Acct #*******0962 | Final Posting Transfer | 9999-000 | 23,882.78 | | 23,882.78 |
| 12/10/08 | 001033 | AAI Acquisitions<br>Attn:  Chris Naro<br>12876 E. Adam Aircraft Circle<br>Englewood, CO  80112 | Refund of Attorneys Fees<br>Pursuant to Court Approved Asset Purchase<br>Agreement (page 10 of Sale Agreement, Section<br>4.4) - Court Order 4/9/08 | 2990-000 | | 23,882.78 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   68

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751  -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0894  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | |
| | | *******0894 | 0  Deposits | 0.00 | |
| | | | 0  Interest Postings | 0.00 | |
| | | | Subtotal | $      0.00 | |
| | | | 0  Adjustments In | 0.00 | |
| | | | 12  Transfers In | 473,354.45 | |
| | | | Total | $   473,354.45 | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| | | |
|---|---|---|
| 34  Checks | | 473,354.45 |
| 0  Adjustments Out | | 0.00 |
| 0  Transfers Out | | 0.00 |
| Total | $ | 473,354.45 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 271)*

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   69

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0962  Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/24/08 | | Transfer from Acct #*******4789 | Bank Funds Transfer | 9999-000 | 60,563.49 | | 60,563.49 |
| | | | Escrowed fees for Lino Lipinsky pending resolution | | | | |
| 04/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 2.90 | | 60,566.39 |
| 05/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 7.69 | | 60,574.08 |
| 06/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 7.46 | | 60,581.54 |
| 07/31/08 | 4 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 7.70 | | 60,589.24 |
| 08/29/08 | 4 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 7.69 | | 60,596.93 |
| 09/30/08 | 4 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 7.46 | | 60,604.39 |
| * 10/07/08 | 000101 | McKenna, Long & Aldridge, LLP | ATTORNEY FEES | | | 32,479.24 | 28,125.15 |
| | | Attn:  Lino S. Lipinsky De Orlov, Esq. | Court Order/Judgment dated 9/30/08 | | | | |
| | | 1875 Lawrence St., Suite 200 | | | | | |
| | | Denver, CO  80202 | | | | | |
| | | | Fees          32,343.75 | 3991-003 | | | 28,125.15 |
| | | | Expenses          135.49 | 3992-003 | | | 28,125.15 |
| * 10/07/08 | 000102 | Hartman & Craven, LLP | ATTORNEY FEES | 3991-003 | | 4,250.00 | 23,875.15 |
| | | Attn:  William Kaplan, Esq. | Court Order/Judgment dated 9/30/08 | | | | |
| | | 488 Madison Ave., 16th Floor | | | | | |
| | | New York, NY  10022 | | | | | |
| * 10/09/08 | 000101 | McKenna, Long & Aldridge, LLP | ATTORNEY FEES | | | -32,479.24 | 56,354.39 |
| | | Attn:  Lino S. Lipinsky De Orlov, Esq. | | | | | |
| | | 1875 Lawrence St., Suite 200 | | | | | |
| | | Denver, CO  80202 | | | | | |
| | | | Fees          (     32,343.75 ) | 3991-003 | | | 56,354.39 |
| | | | Expenses          (     135.49 ) | 3992-003 | | | 56,354.39 |
| * 10/09/08 | 000102 | Hartman & Craven, LLP | ATTORNEY FEES | 3991-003 | | -4,250.00 | 60,604.39 |
| | | Attn:  William Kaplan, Esq. | | | | | |
| | | 488 Madison Ave., 16th Floor | | | | | |
| | | New York, NY  10022 | | | | | |
| 10/09/08 | 000103 | Portfolio Real Estate Englewood LLC | CURE AMOUNT ON LEASE | 2990-000 | | 36,729.24 | 23,875.15 |
| | | Attn:  Judy Sanders/VP Operations | Court Order/Judgment dated 9/30/08 | | | | |
| | | Lakestar Properties, LLC | | | | | |
| | | 40 Airport Road | | | | | |
| | | Lakewood, NJ  08701 | | | | | |
| 10/31/08 | 4 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 5.08 | | 23,880.23 |
| 11/28/08 | 4 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.96 | | 23,882.19 |
| 12/10/08 | 4 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.59 | | 23,882.78 |
| 12/10/08 | | Transfer to Acct #*******0894 | Final Posting Transfer | 9999-000 | | 23,882.78 | 0.00 |

FORM 2

Page: 70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0962  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $  59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account | | |
|---|---|---|
| *******0962 | Balance Forward | 0.00 |
| 0 | Deposits | 0.00 |
| 9 | Interest Postings | 48.53 |
| | Subtotal | $  48.53 |
| 0 | Adjustments In | 0.00 |
| 1 | Transfers In | 60,563.49 |
| | Total | $  60,612.02 |

| 5 | Checks | 36,729.24 |
|---|---|---|
| 0 | Adjustments Out | 0.00 |
| 1 | Transfers Out | 23,882.78 |
| | Total | $  60,612.02 |

FORM 2

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******0975 Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | Account | | Balance Forward | | 0.00 | | Checks | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|
| | *******0975 | 0 | Deposits | | 0.00 | 0 | Adjustments Out | | 0.00 |
| | | 0 | Interest Postings | | 0.00 | 0 | Transfers Out | | 0.00 |
| Memo Receipts: 0.00 | | | | | | | | | |
| Memo Disbursements: 0.00 | | | Subtotal | $ | 0.00 | | Total | $ | 0.00 |
| | | | | | | | | | |
| Memo Allocation Net: 0.00 | | 0 | Adjustments In | | 0.00 | | | | |
| | | 0 | Transfers In | | 0.00 | | | | |
| | | | | | | | | | |
| | | | Total | $ | 0.00 | | | | |

Ver: 22.02d

FORM 2

Page: 72

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/08/19 | | Trsf In From FIRST NATIONAL BANK OF | INITIAL WIRE TRANSFER IN | 9999-000 | 2,184,115.12 | | 2,184,115.12 |
| * 12/12/19 | 005001 | JEFFREY A. WEINMAN, TRUSTEE | Claim 31, Payment 8.27358% | | | 37,309.26 | 2,146,805.86 |
| | | 730 17th Street | TRUSTEE COMPENSATION & EXPENSES | | | | |
| | | Suite 240 | | | | | |
| | | Denver, CO  80202 | Court Orders dated 5/30/08, 1/21/09 and 12/20/11 | | | | |
| | | | Fees            29,293.37 | 2100-003 | | | 2,146,805.86 |
| | | | Expenses        8,015.89 | 2200-003 | | | 2,146,805.86 |
| 12/12/19 | 005002 | ALLEN VELLONE WOLF HELFRICH & FACTOR, PC | Claim 53, Payment 0.01084% | 3220-000 | | 59.45 | 2,146,746.41 |
| | | ATTN:  PAT VELLONE, ESQ. | ATTORNEY FEES/EXPENSES | | | | |
| | | 1600 STOUT STREET, SUITE 1100 | Court Orders dated 2/1/13 and 4/25/13 | | | | |
| | | DENVER, CO  80202 | | | | | |
| * 12/12/19 | 005003 | Christopher Naro | Claim 000239, Payment 100.00000% | 5300-004 | | 7,484.32 | 2,139,262.09 |
| | | 1740 H Dell Range Blvd | | | | | |
| | | Suite 110 | | | | | |
| | | Cheyenne, WY  82009 | | | | | |
| 12/12/19 | 005004 | Duncan Koerbel | Claim 188A, Payment 100.00000% | 5300-000 | | 7,484.32 | 2,131,777.77 |
| | | 2360 Cessna Dr. | | | | | |
| | | Erie, CO  80516 | | | | | |
| 12/12/19 | 005005 | John C. Knudsen | Claim 268A, Payment 100.00000% | 5300-000 | | 7,484.32 | 2,124,293.45 |
| | | 155 S. Madison St., #209 | | | | | |
| | | Denver, CO  80209 | | | | | |
| 12/12/19 | 005006 | Joseph K. Walker | Claim 298A, Payment 100.00000% | 5300-000 | | 7,484.32 | 2,116,809.13 |
| | | 2170 Gulf Shore Blvd. N | | | | | |
| | | Unit 61E | | | | | |
| | | Naples, FL  34102 | | | | | |
| 12/12/19 | 005007 | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING | 5300-000 | | 8,760.00 | 2,108,049.13 |
| | | OGDEN, UT  84201-0148 | | | | | |
| 12/12/19 | 005008 | INTERNAL REVENUE SERVICE | FICA | 5300-000 | | 2,715.60 | 2,105,333.53 |
| | | OGDEN, UT  84201-0148 | | | | | |
| 12/12/19 | 005009 | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL | 5800-000 | | 2,715.60 | 2,102,617.93 |
| | | OGDEN, UT  84201-0148 | SECURITY | | | | |
| 12/12/19 | 005010 | INTERNAL REVENUE SERVICE | FUTA | 5800-000 | | 2.64 | 2,102,615.29 |
| | | OGDEN, UT  84201-0148 | | | | | |
| 12/12/19 | 005011 | INTERNAL REVENUE SERVICE | Medicare | 5300-000 | | 635.12 | 2,101,980.17 |
| | | OGDEN, UT  84201-0148 | | | | | |
| 12/12/19 | 005012 | COLORADO DEPARTMENT OF REVENUE | State W/H | 5300-000 | | 1,752.00 | 2,100,228.17 |
| | | 1375 SHERMAN STREET | | | | | |
| | | DENVER, CO  80261-0006 | | | | | |
| 12/12/19 | 005013 | COLORADO DEPARTMENT OF REVENUE | SUTA | 5800-000 | | 7.44 | 2,100,220.73 |
| | | 1375 SHERMAN STREET | | | | | |
| | | DENVER, CO  80261-0006 | | | | | |
| 12/12/19 | 005014 | Carey J. Malom | Claim 000093, Payment 100.00000% | 5400-000 | | 135.00 | 2,100,085.73 |
| | | 8234 S Jackson St | | | | | |
| | | Centennial, CO 80122 | | | | | |
| 12/12/19 | 005015 | Bobby Douglas | Claim 000113, Payment 100.00000% | 5400-000 | | 450.00 | 2,099,635.73 |
| | | PO Box 43 | | | | | |
| | | Strasburg, CO 80136 | | | | | |

FORM 2

Page:   73

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/12/19 | 005016 | William J. Watters<br>3815 Amberton Way<br>Doylestown, PA  18902 | Claim 000114, Payment 100.00000% | 5400-004 | | 285.00 | 2,099,350.73 |
| 12/12/19 | 005017 | Bobby Douglas<br>PO Box 43<br>Strasburg, CO 80136 | Claim 000172, Payment 100.00000% | 5400-000 | | 450.00 | 2,098,900.73 |
| 12/12/19 | 005018 | Kaija A Kantola<br>1259 S Troy St<br>Aurora, CO 80012 | Claim 000182, Payment 100.00000% | 5400-000 | | 624.99 | 2,098,275.74 |
| * 12/12/19 | 005019 | James & Doreen Boyer<br>10920 Bayfield Way<br>Parker, CO 80138 | Claim 000240, Payment 100.00000% | 5400-004 | | 405.00 | 2,097,870.74 |
| 12/12/19 | 005020 | Kenneth Biggio<br>PO Box 620275<br>Littleton, CO 80162 | Claim 000262, Payment 100.00000% | 5400-000 | | 507.62 | 2,097,363.12 |
| 12/12/19 | 005021 | Kelby Staggs<br>4371 Andover Ave.<br>Castle Rock, CO 80104 | Claim 000273, Payment 100.00000% | 5400-000 | | 1,035.00 | 2,096,328.12 |
| 12/12/19 | 005022 | John T. Lehman<br>4695 W. Mineral Dr. Unit 837<br>Littleton, CO 80128 | Claim 000302, Payment 100.00000% | 5400-000 | | 426.00 | 2,095,902.12 |
| * 12/12/19 | 005023 | Jennifer L Schuerman<br>14933 E. Asbury Ave.<br>Aurora, CO 80014-1558 | Claim 000306, Payment 100.00000% | 5400-000 | | 100.00 | 2,095,802.12 |
| * 12/12/19 | 005024 | Christopher Naro<br>1740 H Dell Range Blvd<br>Suite 110<br>Cheyenne, WY  82009 | Claim 239A, Payment 100.00000% | 5400-004 | | 300.00 | 2,095,502.12 |
| 12/12/19 | 005025 | Michael F. Hallenbeck<br>512 Potomac St.<br>Aurora, CO 80011-8671 | Claim 000084, Payment 100.00000% | 5300-000 | | 169.00 | 2,095,333.12 |
| 12/12/19 | 005026 | Business Wire<br>270975<br>44 Montgomery St., 39th Floor<br>San Francisco, CA 94104 | Claim 000001, Payment 6.16644% | 7100-000 | | 224.15 | 2,095,108.97 |
| 12/12/19 | 005027 | Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street<br>MAC F4031-050<br>Des Moines, IA 50309 | Claim 000003, Payment 6.16640% | 7100-000 | | 3,354.83 | 2,091,754.14 |
| * 12/12/19 | 005028 | Chet & Karla Cox<br>2232 Chatsworth Ct.<br>Henderson NV 89074 | Claim 000004, Payment 6.16638% | 7100-004 | | 7,707.98 | 2,084,046.16 |
| * 12/12/19 | 005029 | Corporate Express Office<br>Products, Inc.<br>Attn: Legal Dept.<br>One Enviromental Way<br>Broomfield, CO 80021 | Claim 000006, Payment 6.16638% | 7100-004 | | 2,544.75 | 2,081,501.41 |
| 12/12/19 | 005030 | Technology Marketing Inc.<br>6122 Stratler St.<br>Salt Lake City, UT 84107 | Claim 000007, Payment 6.16638% | 7100-000 | | 2,176.32 | 2,079,325.09 |
| 12/12/19 | 005031 | GES Exposition Services | Claim 000008, Payment 6.16641% | 7100-000 | | 569.93 | 2,078,755.16 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 276)*

Ver: 22.02d

FORM 2

Page: 74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 7050 Lindell Road<br>Las Vegas, NV 89118 | | | | | |
| | 12/12/19 | 005032 | Fedex Customer Information Serv.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd.<br>Module G<br>3rd Fl.<br>Memphis, TN 38116 | Claim 000009, Payment 6.16635% | 7100-000 | | 426.11 | 2,078,329.05 |
| | 12/12/19 | 005033 | FBG Service Corporation<br>210032<br>P.O. BOX 2715<br>Omaha, NE 68103 | Claim 000010, Payment 6.16641% | 7100-000 | | 354.26 | 2,077,974.79 |
| | 12/12/19 | 005034 | Arnold Machinery<br>d/b/a Materials Handling Equipment Co.<br>c/o Emalfarb, Swan & Bain<br>440 Central Ave.<br>Highland Park, IL 60035 | Claim 000012, Payment 6.16641% | 7100-000 | | 863.83 | 2,077,110.96 |
| * | 12/12/19 | 005035 | Jerry Lips - Centennial Journal<br>13000 E. Control Tower Rd.<br>#200, J-12<br>Englewood, CO 80112 | Claim 000013, Payment 6.16639% | 7100-004 | | 6,166.39 | 2,070,944.57 |
| | 12/12/19 | 005036 | Surre Coca Cola USA<br>12634 So. 265 W.<br>Draper, UT 84020 | Claim 000014, Payment 6.16670% | 7100-000 | | 60.52 | 2,070,884.05 |
| * | 12/12/19 | 005037 | Straight Flight Inc.<br>Attn: Ernest Smith IV<br>13251 E. Control Tower Rd.<br>Box K-12<br>Englewood, CO 80112 | Claim 000015, Payment 6.16646% | 7100-004 | | 202.26 | 2,070,681.79 |
| | 12/12/19 | 005038 | Custom Contractors Janitorial Service<br>Attn:  Andy Brown<br>20021 E. 58th Dr.<br>Aurora, CO 80019 | Claim 000016, Payment 6.16640% | 7100-000 | | 1,079.12 | 2,069,602.67 |
| | 12/12/19 | 005039 | CIT Technology Financing<br>c/o Weltman, Weinberg & Reis, Co.<br>175 S. Third St., Ste. 900<br>Columbus, OH 43215 | Claim 000017, Payment 6.16637% | 7100-000 | | 579.75 | 2,069,022.92 |
| | 12/12/19 | 005040 | CIT Technology Financing<br>c/o Weltman, Weinberg & Reis, Co.<br>175 S. Third St., Ste. 900<br>Columbus, OH 43215 | Claim 000018, Payment 6.16639% | 7100-000 | | 10,301.46 | 2,058,721.46 |
| * | 12/12/19 | 005041 | Leaf Funding, Inc. c/o<br>Blair Bruce<br>211 Florence<br>Tomball, Texas 77375 | Claim 000019, Payment 6.16638% | 7100-004 | | 5,622.17 | 2,053,099.29 |
| | 12/12/19 | 005042 | McIntosh Structural Dynamics Inc.<br>129 S. Temelec Cir.<br>Sonoma, CA 95476 | Claim 000020, Payment 6.16667% | 7100-000 | | 73.26 | 2,053,026.03 |
| | 12/12/19 | 005043 | Penske Truck Leasing<br>331900<br>15500 E 32nd Ave | Claim 000021, Payment 6.16635% | 7100-000 | | 462.85 | 2,052,563.18 |

FORM 2

Page: 75

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Aurora, CO 80011 | | | | | |
| 12/12/19 | 005044 | Mimeo.com Inc<br>327695<br>P.O. Box 13067<br>Newark, NJ 07188 | Claim 000022, Payment 6.16643% | 7100-000 | | 518.02 | 2,052,045.16 |
| * 12/12/19 | 005045 | The Omnicon Group, Inc.<br>c/o Jon Rauchway, Esq.<br>Davis, Graham & Stubbs, LLP<br>1550 17th St., #500<br>Denver, CO 80202 | Claim 000023, Payment 6.16639% | 7100-004 | | 3,658.98 | 2,048,386.18 |
| 12/12/19 | 005046 | Colorado Department of Revenue<br>1375 Sherman Street, Room 504<br>Attention: Bankruptcy Unit<br>Denver, CO 80261 | Claim 000025, Payment 6.16638% | 7100-000 | | 1,890.50 | 2,046,495.68 |
| * 12/12/19 | 005047 | All City Brokers & Forwarders LLC<br>1605 John St.<br>Ste. 209<br>Ft. Lee, NJ 07024 | Claim 000026, Payment 6.16634% | 7100-004 | | 35.38 | 2,046,460.30 |
| 12/12/19 | 005048 | Overhead Door Co. of Denver, Inc.<br>3291 Peoria St.<br>Aurora, CO 80010 | Claim 000027, Payment 6.16656% | 7100-000 | | 83.00 | 2,046,377.30 |
| 12/12/19 | 005049 | Wrights Reprints, LLC<br>Martini, Hughes & Grossman<br>1040 S. Federal Hgwy.<br>Ste. 100<br>Delray Beach, FL 33483 | Claim 000028, Payment 6.16634% | 7100-000 | | 393.85 | 2,045,983.45 |
| 12/12/19 | 005050 | United Parcel Service<br>c/o RMS Bankruptcy Recovery Serv.<br>PO Box 4396<br>Timonium, MAryland 21094 | Claim 000029, Payment 6.16641% | 7100-000 | | 1,049.48 | 2,044,933.97 |
| 12/12/19 | 005051 | Michael Mock<br>9751 E Sedalia Court<br>Parker, CO 80134 | Claim 000031, Payment 6.16590% | 7100-000 | | 48.71 | 2,044,885.26 |
| 12/12/19 | 005052 | Romag Air Services<br>1300 Chain Bridge Rd.<br>McLean, VA 22101 | Claim 000033, Payment 6.16638% | 7100-000 | | 7,707.98 | 2,037,177.28 |
| * 12/12/19 | 005053 | CDW Computer Centers Inc<br>c/o Receivables Man. Systems ("RMS")<br>PO Box 5126<br>Timonium, MD 21094 | Claim 000034, Payment 6.16637% | 7100-004 | | 986.06 | 2,036,191.22 |
| 12/12/19 | 005054 | Treasure Valley Coffee, Inc<br>310455<br>P.O. Box 71613<br>Salt Lake City, UT 84401 | Claim 000035, Payment 6.16636% | 7100-000 | | 22.21 | 2,036,169.01 |
| * 12/12/19 | 005055 | Aviation Ventures, LLC<br>331821<br>3952 S Sable Circle<br>Aurora, CO 80014-5176 | Claim 000036, Payment 6.16667% | 7100-004 | | 92.50 | 2,036,076.51 |
| 12/12/19 | 005056 | Applied Composite Technolog<br>331443<br>DBA ACT Aerospace, P.O. Box 9 | Claim 000038, Payment 6.16640% | 7100-000 | | 1,374.49 | 2,034,702.02 |

FORM 2

Page: 76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Gunnison, UT 84634 | | | | | |
| 12/12/19 | 005057 | Welding & Joining Mgmt Group, c/o Jesse A Grantham<br>257463<br>1070 W 124th Ave, Ste 800<br>Westminster, CO 80234 | Claim 000039, Payment 6.16645% | 7100-000 | | 325.28 | 2,034,376.74 |
| 12/12/19 | 005058 | United Western Denver LLC<br>331133<br>4401 E 46th Ave., Suite B<br>Denver, CO 80216 | Claim 000040, Payment 6.16636% | 7100-000 | | 1,000.25 | 2,033,376.49 |
| 12/12/19 | 005059 | VAResources/Dolphin Capital Corp.<br>331979<br>PO Box 605<br>Moberly, MO 65270-0605 | Claim 000041, Payment 6.16639% | 7100-000 | | 2,817.60 | 2,030,558.89 |
| 12/12/19 | 005060 | Western Belting Co.<br>79409<br>PO Box 5587<br>Denver, CO 80217 | Claim 000042, Payment 6.16639% | 7100-000 | | 121.42 | 2,030,437.47 |
| 12/12/19 | 005061 | Dell, Inc.<br>One Dell Way, RR1, MS 52<br>Round Rock, TX 78682 | Claim 000043, Payment 6.16581% | 7100-000 | | 71.18 | 2,030,366.29 |
| 12/12/19 | 005062 | I. D. Edge<br>54412<br>686 South Taylor Avenue # 105<br>Louisville, CO 80027 | Claim 000045, Payment 6.16668% | 7100-000 | | 68.55 | 2,030,297.74 |
| 12/12/19 | 005063 | Tube Service Company<br>40264<br>PO Box 2728<br>Santa Fe Springs, CA 90670 | Claim 000046, Payment 6.16587% | 7100-000 | | 46.17 | 2,030,251.57 |
| 12/12/19 | 005064 | Craters & Freighters<br>323766<br>4477 Glencoe Street<br>Denver, CO 80216 | Claim 000047, Payment 6.16667% | 7100-000 | | 18.50 | 2,030,233.07 |
| 12/12/19 | 005065 | Donatech Corporation<br>332218<br>2094 185th Street, Suite 110<br>Fairfield, IA 52556 | Claim 000048, Payment 6.16641% | 7100-000 | | 785.60 | 2,029,447.47 |
| * 12/12/19 | 005066 | Fair Air LLC<br>332159<br>3821 S Airport Rd., Unit C-6<br>Ogden, UT 84405 | Claim 000049, Payment 6.16635% | 7100-004 | | 134.44 | 2,029,313.03 |
| 12/12/19 | 005067 | Aero Space Controls Corp.<br>38009<br>1050 North Mosley<br>Wichita, KS 67214 | Claim 000050, Payment 6.16638% | 7100-000 | | 3,405.41 | 2,025,907.62 |
| 12/12/19 | 005068 | Denver jetCenter, Inc.<br>7800 E. Dorado Pl.<br>Ste. 245<br>Greenwood Village, CO 80111 | Claim 000051, Payment 6.16640% | 7100-000 | | 2,617.38 | 2,023,290.24 |
| 12/12/19 | 005069 | Denver Avionics Inc<br>38623 | Claim 000052, Payment 6.16643% | 7100-000 | | 610.07 | 2,022,680.17 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 77

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 7625 S. Peoria St., Suite D14 Englewood, CO 80112 | | | | | |
| | 12/12/19 | 005070 | Michael T. Lewis PO Box 2430 Oxford, MS 38655 | Claim 000053, Payment 6.16638% | 7100-000 | | 7,707.98 | 2,014,972.19 |
| | 12/12/19 | 005071 | Lynch Material Handling Company 332002 P.O. Box 1267 Broomfield, CO 80038 | Claim 000054, Payment 6.16636% | 7100-000 | | 462.17 | 2,014,510.02 |
| | 12/12/19 | 005072 | Stacey Enterprises Inc 332239 PO Box 9195 Ogden, UT 84409 | Claim 000055, Payment 6.16638% | 7100-000 | | 2,452.93 | 2,012,057.09 |
| * | 12/12/19 | 005073 | GBC Inc. 37604 190 S. Union Blvd Lakewood, CO 80228 | Claim 000056, Payment 6.16640% | 7100-004 | | 946.92 | 2,011,110.17 |
| | 12/12/19 | 005074 | Duncan Aviation Inc-Nebrask 42702 PO Box 3066 Omaha, NE 68103-0066 | Claim 000058, Payment 6.16601% | 7100-000 | | 56.16 | 2,011,054.01 |
| | 12/12/19 | 005075 | Woolf Aircraft Products, Inc 326596 6401 Cogswell Road Romulus, MI 48174 | Claim 000059, Payment 6.16649% | 7100-000 | | 102.82 | 2,010,951.19 |
| | 12/12/19 | 005076 | Rex Gauge Company Inc 331168 1250 Busch Parkway Buffalo Grove, IL 60089 | Claim 000060, Payment 6.16779% | 7100-000 | | 9.19 | 2,010,942.00 |
| | 12/12/19 | 005077 | Productive Tool Products 165649 1075 Headquarters Park Drive Fenton, MO 63026 | Claim 000061, Payment 6.16644% | 7100-000 | | 370.82 | 2,010,571.18 |
| * | 12/12/19 | 005078 | Straticomm Inc. 8174 South Holly Street #430 Centennial, CO 80122 | Claim 000064, Payment 6.16500% | 7100-004 | | 12.33 | 2,010,558.85 |
| | 12/12/19 | 005079 | Dave Sharp 324363 1441 S Aldrich Drive Andover, KS 67002-8626 | Claim 000065, Payment 6.16641% | 7100-000 | | 1,048.29 | 2,009,510.56 |
| * | 12/12/19 | 005080 | Malibu/Mirage 289705 PO Box 1288 Green Valley, AZ 85622-1288 | Claim 000066, Payment 6.16650% | 7100-004 | | 246.66 | 2,009,263.90 |
| | 12/12/19 | 005081 | Assembly Guidance Systems, 331700 27 Industrial Ave Chelmsford, MA 01824-3618 | Claim 000067, Payment 6.16639% | 7100-000 | | 7,954.64 | 2,001,309.26 |
| * | 12/12/19 | 005082 | Cabco Industries 188867 14372 Olde Highway 80, Bldg. D | Claim 000068, Payment 6.16571% | 7100-004 | | 64.74 | 2,001,244.52 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 78

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | El Cajon, CA 92021-2865 | | | | | |
| | 12/12/19 | 005083 | Kemp Development, Inc.<br>Attn: L. William Rands, CFO<br>PO Box 9725<br>Ogden, UT 84409 | Claim 000069, Payment 6.16639% | 7100-000 | | 33,658.43 | 1,967,586.09 |
| | 12/12/19 | 005084 | Electronic Cable Specialist<br>34471<br>P O Box 2088, Dept # 4149<br>Milwaukee, WI 53201 | Claim 000071, Payment 6.16639% | 7100-000 | | 5,461.33 | 1,962,124.76 |
| | 12/12/19 | 005085 | PC-911 LLC<br>92865<br>7817 S Jersey Way<br>Centennial, CO 80112 | Claim 000072, Payment 6.16635% | 7100-000 | | 194.24 | 1,961,930.52 |
| * | 12/12/19 | 005086 | Barry Controls Aerospace<br>34796<br>P.O. Box 79370<br>City of Industry, CA 91716 | Claim 000073, Payment 6.16639% | 7100-004 | | 140.49 | 1,961,790.03 |
| | 12/12/19 | 005087 | Sterling Testing Systems, I<br>324195<br>P.O. Box 35626<br>Newark, NJ 35626 | Claim 000074, Payment 6.16634% | 7100-000 | | 363.72 | 1,961,426.31 |
| | 12/12/19 | 005088 | Kemp Development, Inc.<br>Attn: L. William Rands, CFO<br>PO Box 9725<br>Ogden, UT 84409 | Claim 000075, Payment 6.16647% | 7100-000 | | 205.45 | 1,961,220.86 |
| | 12/12/19 | 005089 | Boman & Kemp, L.C<br>Attn: L. William Rands<br>PO Box 9725<br>Ogden, UT 84409 | Claim 000076, Payment 6.16629% | 7100-000 | | 203.53 | 1,961,017.33 |
| * | 12/12/19 | 005090 | Meggitt Silicone Products<br>PO Box 887<br>McMinnville, OR 97128 | Claim 000077, Payment 6.16635% | 7100-004 | | 592.51 | 1,960,424.82 |
| | 12/12/19 | 005091 | Fairfield Inn & Suites by Marriott<br>332237<br>1280 Eglin Pkwy N<br>Shalimar, FL 32579 | Claim 000078, Payment 6.16639% | 7100-000 | | 802.56 | 1,959,622.26 |
| | 12/12/19 | 005092 | Pinnacle Logistics Inc<br>70498<br>PO Box 1808<br>Edmonds, WA 98020 | Claim 000079, Payment 6.16636% | 7100-000 | | 333.52 | 1,959,288.74 |
| | 12/12/19 | 005093 | National Instruments Corporation<br>39600<br>P.O. Box 202262<br>Dallas, TX 75320-2262 | Claim 000080, Payment 6.16669% | 7100-000 | | 60.28 | 1,959,228.46 |
| | 12/12/19 | 005094 | McNeil, Inc.<br>36708<br>15 Marlen Drive<br>Robbinsville, NJ 08691-1604 | Claim 000081, Payment 6.16631% | 7100-000 | | 49.18 | 1,959,179.28 |
| | 12/12/19 | 005095 | MTS Systems Corporation<br>32969<br>NW 5871, P.O. Box 1450 | Claim 000082, Payment 6.16644% | 7100-000 | | 269.35 | 1,958,909.93 |

FORM 2

Page: 79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Minneapolis, MN 55485-1450 | | | | | |
| 12/12/19 | 005096 | Gibson & Barnes Flight Suit 36468 1900 Weld Boulevard, Unit 140 El Cajon, CA 92020-0503 | Claim 000083, Payment 6.16641% | 7100-000 | | 942.93 | 1,957,967.00 |
| * 12/12/19 | 005097 | CFI Industries, LLC 331771 6530 Altura Blvd. Buena Park, CA 90620 | Claim 000085, Payment 6.16641% | 7100-004 | | 658.60 | 1,957,308.40 |
| * 12/12/19 | 005098 | Joe Willson 246 Loyola Dr. Millbrae, CA 94030 | Claim 000086, Payment 6.16639% | 7100-004 | | 6,166.39 | 1,951,142.01 |
| 12/12/19 | 005099 | MiG Masters 330350 Attn: John C. Penney 30141 Stowe Ct. Evergreen, CO 80439 | Claim 000087, Payment 6.16600% | 7100-000 | | 30.83 | 1,951,111.18 |
| 12/12/19 | 005100 | Allied Electronics, Inc. c/o Receivable Management Services ("RMS") P.O. Box 5126 Timonium, Maryland 21094 | Claim 000088, Payment 6.16639% | 7100-000 | | 3,434.73 | 1,947,676.45 |
| 12/12/19 | 005101 | R & L Carriers Inc. 600 Gilliam Road Wilmington, OH 45177 | Claim 000089, Payment 6.16475% | 7100-000 | | 18.35 | 1,947,658.10 |
| * 12/12/19 | 005102 | Jarvis Supply Company 35051 2140 S. Platte River Dr. Denver, CO 80223 | Claim 000090, Payment 6.16641% | 7100-004 | | 563.69 | 1,947,094.41 |
| 12/12/19 | 005103 | MCM Electronics 43676 650 Congress Park Drive Centerville, OH 45459 | Claim 000091, Payment 6.16604% | 7100-000 | | 35.71 | 1,947,058.70 |
| 12/12/19 | 005104 | Gary Dickens 1828 Buttercup Rd Elizabeth, CO 80107 | Claim 000092, Payment 6.16591% | 7100-000 | | 47.43 | 1,947,011.27 |
| 12/12/19 | 005105 | Lab Safety Supply Inc 38519 P.O. Box 1368 Janesville, WI 53547 | Claim 000094, Payment 6.16639% | 7100-000 | | 196.56 | 1,946,814.71 |
| 12/12/19 | 005106 | Centennial Medical Center, ATTN: John C Harris M. 331791 12150 E Briarwood Ave., Ste 105 Englewood, CO 80112-6701 | Claim 000096, Payment 6.16635% | 7100-000 | | 64.13 | 1,946,750.58 |
| 12/12/19 | 005107 | Earle M. Jorgenson Company PO Box 640 Lynwood, CA 90262 | Claim 000097, Payment 6.16639% | 7100-000 | | 693.98 | 1,946,056.60 |
| * 12/12/19 | 005108 | Service Prevention Solution 331764 2761 W. Oxford Ave. Unit 6 | Claim 000098, Payment 6.16632% | 7100-004 | | 293.15 | 1,945,763.45 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 282)*

Ver: 22.02d

FORM 2

Page:   80

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024  Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Englewood, CO 80110-8616 | | | | | |
| * 12/12/19 | 005109 | Gideon Goudsmit<br>Ringdijk Boven Polde 10 1188wc<br>Mt. Amstelveen,<br>THE NETHERLANDS<br>Europe | Claim 000100, Payment 6.16639% | 7100-004 | | 12,332.78 | 1,933,430.67 |
| * 12/12/19 | 005110 | Dukes, Inc.<br>37145<br>9060 Winnetka Ave.<br>Northridge, CA 91324-3293 | Claim 000101, Payment 6.16637% | 7100-004 | | 1,601.52 | 1,931,829.15 |
| * 12/12/19 | 005111 | Ryan Powell<br>19175 E. Clear Creek Pl.<br>Parker, CO 80134 | Claim 000102, Payment 6.16639% | 7100-004 | | 337.61 | 1,931,491.54 |
| 12/12/19 | 005112 | NAS Recruitment Communications<br>1 Infinity Corp. Centre Dr.<br>Cleveland, OH 44125 | Claim 000103, Payment 6.16641% | 7100-000 | | 678.28 | 1,930,813.26 |
| 12/12/19 | 005113 | Charles Caballer<br>436 S Lamar Ct<br>Lakewood, CO 80226 | Claim 000104, Payment 6.16635% | 7100-004 | | 524.14 | 1,930,289.12 |
| 12/12/19 | 005114 | Keyline Graphics Inc<br>36521<br>750 Canosa Court<br>Denver, CO 80204 | Claim 000105, Payment 6.16638% | 7100-000 | | 484.65 | 1,929,804.47 |
| 12/12/19 | 005115 | Mid-States Technical (MST)<br>331755<br>Entegee Inc., PO Box 4153<br>Boston, MA 02211 | Claim 000106, Payment 6.16639% | 7100-000 | | 11,464.55 | 1,918,339.92 |
| * 12/12/19 | 005116 | Jack S Vance<br>331408<br>1330 Redondo Ave #301<br>Long Beach, CA 90804-2888 | Claim 000108, Payment 6.16667% | 7100-004 | | 51.80 | 1,918,288.12 |
| * 12/12/19 | 005117 | Chelton Flight Systems, Inc<br>332025<br>1111 W. Jefferson #500<br>Boise, ID 83702 | Claim 000109, Payment 6.16635% | 7100-004 | | 161.25 | 1,918,126.87 |
| 12/12/19 | 005118 | Foxtronics, Inc.<br>322691<br>3448 West Mockingbird Lane<br>Dallas, TX 75235 | Claim 000110, Payment 6.16643% | 7100-004 | | 391.26 | 1,917,735.61 |
| 12/12/19 | 005119 | Engineering Service Professionals<br>ESP<br>Entegee Inc<br>PO Box 4153<br>Boston, MA 02211-4153 | Claim 000111, Payment 6.16639% | 7100-000 | | 2,188.89 | 1,915,546.72 |
| 12/12/19 | 005120 | Industrial Supply-Utah<br>291522<br>P.O. Box 30600<br>Salt Lake City, UT 84130 | Claim 000112, Payment 6.16641% | 7100-000 | | 455.20 | 1,915,091.52 |
| * 12/12/19 | 005121 | Cecor Staffing, Inc.<br>332065<br>5460 S. Quebec St. #315 | Claim 000115, Payment 6.16639% | 7100-004 | | 208.08 | 1,914,883.44 |

PFORM2T4

Ver: 22.02d

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024  Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Greenwood Village, CO 80111 | | | | | |
| * | 12/12/19 | 005122 | Air 4M, LLC<br>Attn: Michael Ellis - President<br>1222 Wyndham Hill Ln.<br>Southlake, TX 76092-9309 | Claim 000116, Payment 6.16640% | 7100-004 | | 1,541.60 | 1,913,341.84 |
| | 12/12/19 | 005123 | Officetream<br>Div. of Robert Half International<br>5720 Stoneridge Dr., Suite Three<br>Pleasanton, CA 94588<br>Attn: Karen Lima | Claim 000117, Payment 6.16636% | 7100-000 | | 859.94 | 1,912,481.90 |
| | 12/12/19 | 005124 | Emteq Inc<br>Attention: Dan Patzer, Dir. of Finance<br>143896<br>5349 South Emmer Drive<br>New Berlin, WI 53151 | Claim 000119, Payment 6.16639% | 7100-000 | | 6,781.11 | 1,905,700.79 |
| | 12/12/19 | 005125 | Questar Gas Co.<br>Bankruptcy DNR 244<br>1140 W. 200 S.<br>PO Box 3194<br>Salt Lake City, UT 84110-3194 | Claim 000120, Payment 6.16643% | 7100-000 | | 207.53 | 1,905,493.26 |
| | 12/12/19 | 005126 | Signature Recruiting, LLC<br>332134<br>5523 S. 1900 W. Ste. 11<br>Roy, UT 84067-2933 | Claim 000121, Payment 6.16635% | 7100-000 | | 453.95 | 1,905,039.31 |
| | 12/12/19 | 005127 | Precision Coil Spring Company<br>268921<br>10107 Rose St.<br>El Monte, CA 91731-1898 | Claim 000122, Payment 6.16630% | 7100-000 | | 143.06 | 1,904,896.25 |
| | 12/12/19 | 005128 | Accountemps<br>Div. of Robert Half International<br>5720 Stoneridge Dr., Suite Three<br>Pleasanton, CA 94588<br>Attn: Karen Lima | Claim 000123, Payment 6.16638% | 7100-000 | | 2,739.27 | 1,902,156.98 |
| * | 12/12/19 | 005129 | JoartB LLC<br>332080<br>ATTN: Arthur Belinger, 113 Hillsborough<br>Pleasant View, UT 84414 | Claim 000124, Payment 6.16667% | 7100-004 | | 27.75 | 1,902,129.23 |
| | 12/12/19 | 005130 | Officeteam<br>Div. of Robert Half International<br>5720 Stoneridge Dr., Suite Three<br>Pleasanton, CA 94588<br>Attn: Karen Lima | Claim 000125, Payment 6.16642% | 7100-000 | | 30.25 | 1,902,098.98 |
| * | 12/12/19 | 005131 | Verisurf Software<br>226229<br>1553 Harmony Circle<br>Anaheim, CA 92807-6003 | Claim 000126, Payment 6.16650% | 7100-004 | | 123.33 | 1,901,975.65 |
| * | 12/12/19 | 005132 | Newark<br>4801 N. Ravenswood Ave.<br>Chicago, IL 60640 | Claim 000127, Payment 6.16644% | 7100-004 | | 313.97 | 1,901,661.68 |
| | 12/12/19 | 005133 | Kenneth A. Pettine<br>c/o Myatt Brandes & Gast PC | Claim 000128, Payment 6.16638% | 7100-000 | | 3,853.99 | 1,897,807.69 |

FORM 2

Page: 82

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Richard S. Gast<br>323 S. College Ave.<br>Ste. 1<br>Ft. Collins, CO 80524 | | | | | |
| 12/12/19 | 005134 | E. Jeffrey Donner<br>Myatt Brandes & Gast<br>PC Attn: Richard S. Gast<br>323 S. College Ave., Ste. 1<br>Fort Collins, CIO 80524 | Claim 000129, Payment 6.16638% | 7100-000 | | 3,853.99 | 1,893,953.70 |
| * 12/12/19 | 005135 | Communications Systems Inc<br>329105<br>1460 South Wadsworth Blvd<br>Lakewood, CO 80232 | Claim 000130, Payment 6.16674% | 7100-004 | | 28.10 | 1,893,925.60 |
| 12/12/19 | 005136 | Enviro Systems Inc<br>12037 N. Highway 99<br>Seminole, OK 74868 | Claim 000131, Payment 6.16639% | 7100-000 | | 3,393.40 | 1,890,532.20 |
| 12/12/19 | 005137 | Alcor Inc<br>331397<br>300 Breesport<br>San Antonio, TX 78216 | Claim 000132, Payment 6.16640% | 7100-000 | | 470.94 | 1,890,061.26 |
| * 12/12/19 | 005138 | Endeavour Associates, Inc.<br>2444 S. Ocean Blvd.<br>HIghland Beach, FL 33487 | Claim 000133, Payment 6.16638% | 7100-004 | | 6,166.38 | 1,883,894.88 |
| * 12/12/19 | 005139 | Accurate Plastics<br>285641<br>18 Morris Place<br>Yonkers, NY 10705 | Claim 000134, Payment 6.16703% | 7100-004 | | 25.55 | 1,883,869.33 |
| 12/12/19 | 005140 | A500, LLC<br>c/o Alex C. Myers, Esq.<br>Rothgerber Johnson & Lyons LLP<br>1200 17th St., Suite 3000<br>Denver, Colorado 80202 | Claim 000135, Payment 6.16639% | 7100-000 | | 12,332.78 | 1,871,536.55 |
| * 12/12/19 | 005141 | ARA Aviation Ltd.<br>Bahnhofstrasse 7<br>Fl-9494 Schaan, Principality of Liechten<br>+423 236 ^433 | Claim 000137, Payment 6.16639% | 7100-004 | | 4,624.79 | 1,866,911.76 |
| * 12/12/19 | 005142 | Sypris Test & Measurement I<br>53639<br>P.O. Box 971438<br>Dallas, TX 75397 | Claim 000138, Payment 6.16508% | 7100-004 | | 28.63 | 1,866,883.13 |
| * 12/12/19 | 005143 | AOPA Pilot Magazine<br>Attn: Rebecca Full<br>42 Aviation Way<br>Frederick, MD 21701-4756 | Claim 000139, Payment 6.16639% | 7100-004 | | 3,980.87 | 1,862,902.26 |
| 12/12/19 | 005144 | Lakes Area Air, LLC<br>c/o Robert A. Groesbeck<br>145 East Reno Avenue, #E-8<br>Las Vegas, NV 89119 | Claim 000140, Payment 6.16638% | 7100-000 | | 8,304.18 | 1,854,598.08 |
| 12/12/19 | 005145 | Mid-Continent Instrument Co.<br>9400 E. 34th St. North<br>Wichita, KS 67226 | Claim 000141, Payment 6.16637% | 7100-000 | | 539.70 | 1,854,058.38 |

FORM 2

Page: 83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/12/19 | 005146 | M.C. Gill Corp. 34868 4056 Easy St. El Monte, CA 91731 | Claim 000142, Payment 6.16633% | 7100-000 | | 245.42 | 1,853,812.96 |
| * | 12/12/19 | 005147 | Citibank N.A. 111 Wall St. New York, NY 10005 | Claim 000144, Payment 6.16641% | 7100-004 | | 825.65 | 1,852,987.31 |
| | 12/12/19 | 005148 | General Electric Capital Corp. 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Claim 000145, Payment 6.16639% | 7100-000 | | 4,603.96 | 1,848,383.35 |
| * | 12/12/19 | 005149 | PTR Aero LLC 110242 18720 Willow Creek Drive Goddard, KS 67052-8440 | Claim 000146, Payment 6.16652% | 7100-004 | | 117.45 | 1,848,265.90 |
| | 12/12/19 | 005150 | Royal Electrical Services c/o Altman, Keilbach, Lytle, Parlapiano & Ware, P.C. 229 Colorado Ave. Pueblo, CO 81004 | Claim 000147, Payment 6.16637% | 7100-000 | | 423.01 | 1,847,842.89 |
| * | 12/12/19 | 005151 | Shaw Aero Devices Inc 3580 Shaw Blvd. Naples, FL  34117 | Claim 000148, Payment 6.16647% | 7100-004 | | 290.68 | 1,847,552.21 |
| | 12/12/19 | 005152 | John M. Tobias c/o Tom H. Connolly 390 Interlocken Crescent, Suite 490 Broomfield, CO 80021 | Claim 000149, Payment 6.16639% | 7100-000 | | 7,380.07 | 1,840,172.14 |
| | 12/12/19 | 005153 | Flower Aviation of Pub Inc 46615 31000 Bryan Circle Pueblo, CO 81001 | Claim 000150, Payment 6.16624% | 7100-000 | | 105.27 | 1,840,066.87 |
| * | 12/12/19 | 005154 | Johnson Storage & Moving Company Ronald G. Rossi, Greenberg Traurig, LLP 1200-17th St. Ste. 2400 Denver, CO 80202 | Claim 000151, Payment 6.16635% | 7100-004 | | 183.59 | 1,839,883.28 |
| * | 12/12/19 | 005155 | Johnson Storage & Moving Company Ronald G. Rossi, Greenberg Traurig, LLP 1200-17th St. Ste. 2400 Denver, CO 80202 | Claim 000152, Payment 6.16639% | 7100-004 | | 6,166.39 | 1,833,716.89 |
| | 12/12/19 | 005156 | Sunsource Fluid Power Syste 11928 W. Silver Spring Dr. Milwaukee, WI 53225 | Claim 000153, Payment 6.16632% | 7100-000 | | 368.53 | 1,833,348.36 |
| | 12/12/19 | 005157 | Moss Vale Inc 45209 PO Box 18759 Fairfield, OH 45018 | Claim 000154, Payment 6.16639% | 7100-000 | | 2,009.79 | 1,831,338.57 |
| | 12/12/19 | 005158 | St Paul Stamp Works 245884 87 Empire Drive St. Paul, MN 55103-1314 | Claim 000155, Payment 6.16577% | 7100-000 | | 45.75 | 1,831,292.82 |
| * | 12/12/19 | 005159 | Edward Delorme Ark Partners | Claim 000156, Payment 6.16638% | 7100-004 | | 4,008.15 | 1,827,284.67 |

PFORM2T4

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 84

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1934 Port Carney Newport Beach, CA 92660 | | | | | |
| 12/12/19 | 005160 | Aquila Inc. PO Box 11690 Kansas city, MO 64138-0190 | Claim 000157, Payment 6.16637% | 7100-000 | | 463.58 | 1,826,821.09 |
| 12/12/19 | 005161 | Schindler Elevator Corporation 1530 Timberwolf Drive Holland, OH 43528 | Claim 000158, Payment 6.16647% | 7100-000 | | 37.65 | 1,826,783.44 |
| 12/12/19 | 005162 | Ball Aerospace & Technologi 71634 P.O. Box 70203 Chicago, IL 60673 | Claim 000159, Payment 6.16608% | 7100-000 | | 87.99 | 1,826,695.45 |
| 12/12/19 | 005163 | Fiero Fluid Power Inc 37647 5280 Ward Road Arvada, CO 80002 | Claim 000160, Payment 6.16642% | 7100-000 | | 1,214.03 | 1,825,481.42 |
| * 12/12/19 | 005164 | Yellow Transportation, Inc. c/o Receivable Management Services ("RMS") P.O. Box 5126 Timonium, MD 21094 | Claim 000162, Payment 6.16638% | 7100-004 | | 670.25 | 1,824,811.17 |
| * 12/12/19 | 005165 | MIU Events Ltd. c/o Rhiannon Loomis Two Ravinia Drive, Ste 500 Atlanta, GA 30346 | Claim 000163, Payment 6.16640% | 7100-004 | | 1,233.28 | 1,823,577.89 |
| 12/12/19 | 005166 | McMaster Carr Supply Co. 32951 P.O. Box 7690 Chicago, IL 60680-7690 | Claim 000164, Payment 6.16640% | 7100-000 | | 1,456.85 | 1,822,121.04 |
| 12/12/19 | 005167 | High Altitude Aircraft Solu 331410 18401 E Hwy 24, Suite 118 Woodland Park, CO 80866 | Claim 000165, Payment 6.16634% | 7100-000 | | 225.68 | 1,821,895.36 |
| 12/12/19 | 005168 | Toray Composites America 33291 19002 50th Avenue East Tacoma, WA 98446 | Claim 000166, Payment 6.16639% | 7100-000 | | 17,169.94 | 1,804,725.42 |
| 12/12/19 | 005169 | MST 5000 Tremont Ave. Ste 100A Davenport, IA 52807 | Claim 000167, Payment 6.16639% | 7100-000 | | 2,493.07 | 1,802,232.35 |
| 12/12/19 | 005170 | White Wire 43561 1530 Horseshoe Drive Ortonville, MI 48462-9226 | Claim 000168, Payment 6.16633% | 7100-000 | | 184.99 | 1,802,047.36 |
| 12/12/19 | 005171 | Pacific Precision Products 327231 15261 Barranco Parkway Irvine, CA 92618 | Claim 000169, Payment 6.16639% | 7100-000 | | 2,361.64 | 1,799,685.72 |
| 12/12/19 | 005172 | Minolta Business Solutions Attn: Sue Kelly-Konica | Claim 000170, Payment 6.16683% | 7100-000 | | 43.47 | 1,799,642.25 |

FORM 2

Page: 85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 100 Williams Dr. | | | | | |
| | | Ramsey, NJ 07446 | | | | | |
| 12/12/19 | 005173 | G. Baker Steeves Corp. | Claim 000171, Payment 6.16619% | 7100-000 | | 112.25 | 1,799,530.00 |
| | | 1070 W. 124th Ave, Suite 400 | | | | | |
| | | Westminster, CO 80234 | | | | | |
| 12/12/19 | 005174 | PCB Piezotronics, Inc | Claim 000178, Payment 6.16640% | 7100-000 | | 113.77 | 1,799,416.23 |
| | | 112395 | | | | | |
| | | 3425 Walden Ave. | | | | | |
| | | Depew, NY 14043 | | | | | |
| 12/12/19 | 005175 | UMA, Inc. | Claim 000179, Payment 6.16626% | 7100-000 | | 150.58 | 1,799,265.65 |
| | | 48864 | | | | | |
| | | 260 N. Main St. | | | | | |
| | | Dayton, VA 22821 | | | | | |
| * 12/12/19 | 005176 | Aero-Instruments Co LLC | Claim 000180, Payment 6.16650% | 7100-004 | | 244.81 | 1,799,020.84 |
| | | 38914 | | | | | |
| | | 14901 Emery Ave | | | | | |
| | | Cleveland, OH 44135 | | | | | |
| 12/12/19 | 005177 | Cooley Godward Kronish LLP | Claim 000181, Payment 6.16639% | 7100-000 | | 11,904.62 | 1,787,116.22 |
| | | Attn: J. Michael Kelly, Esq. | | | | | |
| | | 101 California St., 5th Floor | | | | | |
| | | San Francisco, 94111-5800 | | | | | |
| 12/12/19 | 005178 | Canteen Vending | Claim 000183, Payment 6.16639% | 7100-000 | | 4,250.62 | 1,782,865.60 |
| | | c/o Compass Group dba Canteen Vending | | | | | |
| | | 2400 Yorkmont Rd | | | | | |
| | | Charlotte, NC 28217 | | | | | |
| 12/12/19 | 005179 | Donald L. McNamara | Claim 000184, Payment 6.16638% | 7100-000 | | 7,707.98 | 1,775,157.62 |
| | | Recreation World, Inc. | | | | | |
| | | 13906 W. Colonial Drive | | | | | |
| | | Winter Garden, FL 34787-4200 | | | | | |
| 12/12/19 | 005180 | Roundup Funding, LLC | Claim 000186, Payment 6.16637% | 7100-000 | | 927.97 | 1,774,229.65 |
| | | MS 550 | | | | | |
| | | PO Box 91121 | | | | | |
| | | Seattle, WA 98111-9221 | | | | | |
| 12/12/19 | 005181 | Dytran Instruments Inc. | Claim 000187, Payment 6.16710% | 7100-000 | | 47.98 | 1,774,181.67 |
| | | 21592 Marilla St. | | | | | |
| | | Chatsworth, CA 91311 | | | | | |
| 12/12/19 | 005182 | Duncan Koerbel | Claim 000188, Payment 6.16639% | 7100-000 | | 22,329.79 | 1,751,851.88 |
| | | 2360 Cessna Dr. | | | | | |
| | | Erie, CO 80516 | | | | | |
| 12/12/19 | 005183 | B&B Electronics | Claim 000189, Payment 6.16587% | 7100-000 | | 15.39 | 1,751,836.49 |
| | | 329754 | | | | | |
| | | 707 Dayton Road, P.O. Box 1040 | | | | | |
| | | Ottawa, IL 61350-6040 | | | | | |
| 12/12/19 | 005184 | Fastenal Company | Claim 000190, Payment 6.16637% | 7100-000 | | 1,157.41 | 1,750,679.08 |
| | | Po Box 978 | | | | | |
| | | Winona, MN 55987-0978 | | | | | |
| * 12/12/19 | 005185 | Airtechnics Inc | Claim 000191, Payment 6.16635% | 7100-004 | | 619.16 | 1,750,059.92 |
| | | 33849 | | | | | |
| | | 3851 North Webb Road | | | | | |
| | | Wichita, KS 67226 | | | | | |
| 12/12/19 | 005186 | Jeffrey Kirkendall | Claim 000192, Payment 6.16638% | 7100-000 | | 3,083.19 | 1,746,976.73 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |
| Blanket Bond (per case limit): | $  59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 631266 Highlands Ranch, CO  80163-1266 | | | | | |
| * 12/12/19 | 005187 | Kevin Baines 778 Forest Green La Canada, CA 91011 | Claim 000193, Payment 6.16640% | 7100-004 | | 1,541.60 | 1,745,435.13 |
| 12/12/19 | 005188 | Vescio Threading Co., Inc 331608 14002 Anson Avenue Sante Fe Springs, CA 90670 | Claim 000194, Payment 6.16657% | 7100-000 | | 82.09 | 1,745,353.04 |
| * 12/12/19 | 005189 | Revue Thommen AG 312282 Hauptstrasse 85, CH-4437 Waldenburg Switzerland | Claim 000195, Payment 6.16636% | 7100-004 | | 265.03 | 1,745,088.01 |
| * 12/12/19 | 005190 | Humberto Lobo Aeronaves Dinamicas del Norte, S.A. de C Grupo Lomex #2500 2do piso, Col. Obispad Monterrey, N.L., Mexico C.P. 64060 | Claim 000196, Payment 6.16639% | 7100-004 | | 10,791.18 | 1,734,296.83 |
| 12/12/19 | 005191 | Wisconsin Oven Corporation 331880 2675 Main Street East Troy, WI 53120 | Claim 000197, Payment 6.16640% | 7100-000 | | 1,121.61 | 1,733,175.22 |
| * 12/12/19 | 005192 | Qwest Corp Attn: Jane Frey 1801 Califonia St. Rm. 900 Denver, CO 80202-2658 | Claim 000198, Payment 6.16447% | 7100-004 | | 14.19 | 1,733,161.03 |
| * 12/12/19 | 005193 | Qwest Corp Attn: Jane Frey 1801 Califonia St. Rm. 900 Denver, CO 80202-2658 | Claim 000199, Payment 6.16643% | 7100-004 | | 282.93 | 1,732,878.10 |
| 12/12/19 | 005194 | AAA Top Shop 280612 3041 Pennsylvania Ave. Ogden, UT 84401-3325 | Claim 000200, Payment 6.16633% | 7100-000 | | 247.27 | 1,732,630.83 |
| * 12/12/19 | 005195 | Sierra Electric Enterprises, Inc. 2195 S. Kalamath Street Denver, CO 80223 | Claim 000201, Payment 6.16641% | 7100-004 | | 910.31 | 1,731,720.52 |
| 12/12/19 | 005196 | Heads Up Technologies 327898 2033 Chennault, Suite 100 Carrollton, TX 75006 | Claim 000202, Payment 6.16633% | 7100-000 | | 421.90 | 1,731,298.62 |
| 12/12/19 | 005197 | Ballistic Recovery Systems 300 Airport Rd. South St. Paul, MN 55075 Attn: Kristie Harris | Claim 000204, Payment 6.16639% | 7100-000 | | 661.53 | 1,730,637.09 |
| * 12/12/19 | 005198 | Richard Thomas 4105 S Cimarron Way Aurora, CO 80014 | Claim 000206, Payment 6.16617% | 7100-004 | | 97.41 | 1,730,539.68 |
| 12/12/19 | 005199 | Gary Hobbs 10031 Oakton Drive | Claim 000207, Payment 6.16639% | 7100-000 | | 6,166.39 | 1,724,373.29 |

FORM 2

Page: 87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Oakton, VA 22124-2615 | | | | | |
| 12/12/19 | 005200 | Hyatt Regency Tech Center<br>Attn: Credit Manager<br>7800 E Tufts Avenue<br>Denver, CO 80237 | Claim 000208, Payment 6.16628% | 7100-000 | | 178.97 | 1,724,194.32 |
| 12/12/19 | 005201 | Laser Concepts, Inc<br>331695<br>6901 W 117th Ave., Unit 4<br>Broomfield, CO 80020 | Claim 000209, Payment 6.16648% | 7100-000 | | 283.29 | 1,723,911.03 |
| 12/12/19 | 005202 | Argo-Tech Costa Mesa<br>c/o Eaton Corporation, Eaton Center<br>1111 Superior Ave.<br>Attn: GTC<br>Cleveland, OH 44114-2584 | Claim 000210, Payment 6.16639% | 7100-000 | | 3,634.10 | 1,720,276.93 |
| 12/12/19 | 005203 | SW Construction Co.<br>332081<br>12420 W. 18 Dr.<br>Lakewood, CO 80215 | Claim 000211, Payment 6.16641% | 7100-000 | | 508.63 | 1,719,768.30 |
| 12/12/19 | 005204 | Marlin Leasing Corporation<br>300 Fellowship Road<br>Mount Laurel, New Jersey 08054<br>Attn: Bankruptcy Dpt | Claim 000212, Payment 6.16622% | 7100-000 | | 102.95 | 1,719,665.35 |
| 12/12/19 | 005205 | Carr Lane<br>279208<br>4200 Carr Lane Court, PO Box 191970<br>St. Louis, MO 63119-7970 | Claim 000213, Payment 6.16642% | 7100-000 | | 119.29 | 1,719,546.06 |
| 12/12/19 | 005206 | Click Bond Inc<br>34374<br>2151 Lockheed Way<br>Carson City, NV 89706 | Claim 000214, Payment 6.16638% | 7100-000 | | 5,203.00 | 1,714,343.06 |
| 12/12/19 | 005207 | Danner Corporation<br>36484<br>307 Oravetz Place SE<br>Auburn, WA 98092-8601 | Claim 000216, Payment 6.16667% | 7100-000 | | 83.25 | 1,714,259.81 |
| 12/12/19 | 005208 | Leading Edge Aerospace, LLC<br>c/o John B. Wasserman, Esq.<br>Sender & Wasserman, P.C.<br>1660 Lincoln Street, Suite 2200<br>Denver, CO 80264 | Claim 000217, Payment 6.16639% | 7100-000 | | 4,101.36 | 1,710,158.45 |
| 12/12/19 | 005209 | William Cashon<br>328348<br>3700 Quebec St., #100-261<br>Denver, CO 80207 | Claim 000219, Payment 6.16639% | 7100-000 | | 384.32 | 1,709,774.13 |
| 12/12/19 | 005210 | FARO Technologies, Inc.<br>33718<br>PO Box 116908<br>Atlanta, GA 30368 | Claim 000220, Payment 6.16640% | 7100-000 | | 2,391.33 | 1,707,382.80 |
| 12/12/19 | 005211 | Douglas Barnes<br>Harold R. Bruno, III, Esq.<br>1099 18th Street, Suite 2600<br>Denver, CO 80202 | Claim 000221, Payment 6.16638% | 7100-000 | | 3,083.19 | 1,704,299.61 |

PFORM2T4

Ver: 22.02d

FORM 2

Page: 88

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/12/19 | 005212 | Verizon Wireless<br>PO Box 3397<br>Bloomington, IL 61701 | Claim 000223, Payment 6.16654% | 7100-004 | | 181.71 | 1,704,117.90 |
| * | 12/12/19 | 005213 | Premier Serv., Inc.<br>2860 S. Tejon<br>Englewood, CO 80110 | Claim 000225, Payment 6.16621% | 7100-004 | | 69.45 | 1,704,048.45 |
| * | 12/12/19 | 005214 | Dell Capital Management, Inc.<br>2420 Sand Hill Rd. #200<br>Menlo Park, CA 94025 | Claim 000226, Payment 6.16640% | 7100-003 | | 1,541.60 | 1,702,506.85 |
| | 12/12/19 | 005215 | Arapahoe County Public Airport Authority<br>c/o Brian A. Magoon, Esq<br>Robinson Waters & O'Dorisio, P.C.<br>1099 18th Street, Suite 2600<br>Denver, CO 80202 | Claim 000228, Payment 6.16639% | 7100-000 | | 5,403.06 | 1,697,103.79 |
| | 12/12/19 | 005216 | Arapahoe County Sheriff's Office<br>c/o Arapahoe County Attorney<br>5334 S. Prince Street<br>Littleton, CO 80166 | Claim 000230, Payment 6.16637% | 7100-000 | | 443.42 | 1,696,660.37 |
| | 12/12/19 | 005217 | Wilding Engineering Inc<br>45330<br>51 SE 30th St<br>Lee's Summit, MO 64082 | Claim 000231, Payment 6.16636% | 7100-000 | | 1,357.77 | 1,695,302.60 |
| | 12/12/19 | 005218 | CoCal Landscape Services In<br>331489<br>12570 E 39th Ave<br>Denver, CO 80239 | Claim 000232, Payment 6.16639% | 7100-000 | | 798.88 | 1,694,503.72 |
| | 12/12/19 | 005219 | Blair Ind Inc<br>331747<br>3671 Horseblock Rd<br>Medford, NY 11763 | Claim 000233, Payment 6.16639% | 7100-000 | | 8,169.29 | 1,686,334.43 |
| | 12/12/19 | 005220 | National City Commercial Capital Company, LLC<br>995 Dalton Avenue<br>Cincinnati, OH 45203 | Claim 000234, Payment 6.16639% | 7100-000 | | 5,629.87 | 1,680,704.56 |
| | 12/12/19 | 005221 | Public Service Company of Colorado<br>Xcel Energy<br>550 15th Street<br>Denver, CO 80202 | Claim 000236, Payment 6.16638% | 7100-000 | | 2,828.48 | 1,677,876.08 |
| * | 12/12/19 | 005222 | Meggitt Aircraft Braking Systems Corp.<br>236582<br>1204 Massillon Rd.<br>Akron, OH 44306 | Claim 000237, Payment 6.16640% | 7100-004 | | 2,959.23 | 1,674,916.85 |
| * | 12/12/19 | 005223 | Northstar Aerospace<br>325551<br>4212 Enterprise Circle<br>Duluth, MN 55811 | Claim 000241, Payment 6.16627% | 7100-004 | | 383.68 | 1,674,533.17 |
| | 12/12/19 | 005224 | Monticello Air, LLC<br>c/o Jeffery O. McAnallen, Esq.<br>Block Markus & Williams, LLC<br>1700 Lincoln Street, Suite 4000<br>Denver, CO 80203 | Claim 000242, Payment 6.16638% | 7100-000 | | 1,557.01 | 1,672,976.16 |

PFORM2T4

Ver: 22.02d

FORM 2

Page: 89

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | |
| For Period Ending: | 06/05/20 | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/12/19 | 005225 | Hachette Filipacchi Magazin 35959 1633 Broadway, 45th Floor Att: Jan Barksdale, Credit Analyst New York, NY 10019 | Claim 000243, Payment 6.16640% | 7100-004 | | 4,002.82 | 1,668,973.34 |
| * | 12/12/19 | 005226 | Steven Patrick 10086 Bluffmont Lane Lone Tree, CO 80124 | Claim 000244, Payment 6.16636% | 7100-004 | | 867.36 | 1,668,105.98 |
| * | 12/12/19 | 005227 | PRC-Desoto International 757 W. California St. Glendale, CA 91209 | Claim 000245, Payment 6.16639% | 7100-004 | | 5,644.15 | 1,662,461.83 |
| | 12/12/19 | 005228 | Preventitive Psychiatry Associates Attn: Gilbert W. Kliman, M.D. 2105 Divisadero Street Corte Madera, CA 94925 | Claim 000247, Payment 6.16639% | 7100-004 | | 73,364.60 | 1,589,097.23 |
| | 12/12/19 | 005229 | Hunt Investment Group c/o Brent R. Cohen, Esq. Rothgerber Johnson & Lyons LLP 1200 17th Street, Suite 3000 Denver, CO 80202-5855 | Claim 000248, Payment 6.16639% | 7100-000 | | 63,972.99 | 1,525,124.24 |
| | 12/12/19 | 005230 | Aerospace Control Products 57525 1314 W. 76th St. Davenport, IA 52806 | Claim 000251, Payment 6.16636% | 7100-000 | | 395.88 | 1,524,728.36 |
| | 12/12/19 | 005231 | Chris Malachowsky 10933 Northcrest Ln. Los Altos Hills, CA 94024-6441 | Claim 000255, Payment 6.16639% | 7100-000 | | 15,415.97 | 1,509,312.39 |
| | 12/12/19 | 005232 | David Rankin 16134 E Hinsdale Ave Centennial, CO 80016 | Claim 000256, Payment 6.16641% | 7100-000 | | 1,044.59 | 1,508,267.80 |
| * | 12/12/19 | 005233 | Tom Bisges 3533 Soring Eagle Ln. Castle Rock, CO 80109 | Claim 000257, Payment 6.16637% | 7100-004 | | 1,527.04 | 1,506,740.76 |
| | 12/12/19 | 005234 | Parker Hannifin Corpo Corp. Credt Dept. 6035 Parkland Blvd. Cleveland, OH 44124 | Claim 000259, Payment 6.16640% | 7100-000 | | 680.43 | 1,506,060.33 |
| | 12/12/19 | 005235 | Kelly Aerospace Thermal Sys 331029 2900 Selma Highway Montgomery, AL 36108 | Claim 000260, Payment 6.16635% | 7100-000 | | 338.40 | 1,505,721.93 |
| | 12/12/19 | 005236 | Kelly Aerospace Thermal Sys 331029 2900 Selma Highway Montgomery, AL 36108 | Claim 000261, Payment 6.16641% | 7100-000 | | 961.96 | 1,504,759.97 |
| | 12/12/19 | 005237 | William J Eckler 1220 Purple Sage Loop Castle Rock, CO 80104 | Claim 000263, Payment 6.16641% | 7100-000 | | 481.72 | 1,504,278.25 |
| * | 12/12/19 | 005238 | Steven D Mood 835 S Harrison St Denver, CO 80209 | Claim 000264, Payment 6.16653% | 7100-004 | | 154.04 | 1,504,124.21 |

FORM 2

Page: 90

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/12/19 | 005239 | Mark Carter<br>1789 Deer Run Ct.<br>Oak Ridge, NC 27310. | Claim 000265, Payment 6.16638% | 7100-000 | | 544.43 | 1,503,579.78 |
| | 12/12/19 | 005240 | Darrel E. Watson<br>16065 Grouse Court<br>Amissville, VA 20106 | Claim 000266, Payment 6.16636% | 7100-000 | | 980.76 | 1,502,599.02 |
| * | 12/12/19 | 005241 | Pierre Harter<br>360 Colorado Boulevard<br>Denver, CO 80206 | Claim 000267, Payment 6.16636% | 7100-004 | | 1,034.16 | 1,501,564.86 |
| | 12/12/19 | 005242 | John C. Knudsen<br>155 S. Madison St., #209<br>Denver, CO 80209 | Claim 000268, Payment 6.16639% | 7100-000 | | 13,717.87 | 1,487,846.99 |
| * | 12/12/19 | 005243 | Pat & Dan Wiesner<br>7009 S. Potomac St., Suite 200<br>Englewood, CO 80112 | Claim 000271, Payment 6.16639% | 7100-004 | | 4,624.79 | 1,483,222.20 |
| | 12/12/19 | 005244 | Columbia Aircraft Sales, Inc.<br>175 Tower Avenue Groton New London Airpo<br>Groton, CT 06340-5327 | Claim 000272, Payment 6.16639% | 7100-000 | | 75,596.48 | 1,407,625.72 |
| | 12/12/19 | 005245 | Kenneth Evilsizor<br>c/o Keri Evilsizor<br>1441 Detroit Avenue<br>Concord, California 94520 | Claim 000274, Payment 6.16639% | 7100-004 | | 11,685.30 | 1,395,940.42 |
| * | 12/12/19 | 005246 | Cole Instrument Corp<br>331432<br>2650 South Croddy Way<br>Santa Ana, CA 92704-5298 | Claim 000275, Payment 6.16623% | 7100-004 | | 98.08 | 1,395,842.34 |
| | 12/12/19 | 005247 | Goldman Sachs<br>as sburogee for Claimants<br>c/o Bruce Featherstone, Esq.<br>Featherstone DeSisto LLP<br>1888 N. Sherman St., #200<br>Denver, CO 80203 | Claim 000277, Payment 6.16639% | 7100-000 | | 103,676.31 | 1,292,166.03 |
| * | 12/12/19 | 005248 | Stephen Wertheimer<br>W Capital Partners<br>400 Park Avenue<br>New York, NY 10022 | Claim 000279, Payment 6.16639% | 7100-004 | | 38,943.16 | 1,253,222.87 |
| | 12/12/19 | 005249 | KCR & Company LLC<br>43801<br>8139 Open View Place<br>Loveland, CO 80537 | Claim 000282, Payment 6.16637% | 7100-000 | | 1,785.44 | 1,251,437.43 |
| | 12/12/19 | 005250 | Transigent Air, LLC<br>c/o Keenen Law, L.L.C.<br>P.O. Box 1495<br>Clemson, SC 29633-1495 | Claim 000283, Payment 6.16639% | 7100-000 | | 31,808.69 | 1,219,628.74 |
| | 12/12/19 | 005251 | Merrill Communications LLC<br>332242<br>One Merrill Circle<br>St. Paul, MN 55108 | Claim 000284, Payment 6.16638% | 7100-000 | | 537.40 | 1,219,091.34 |
| * | 12/12/19 | 005252 | Lockheed Martin Mission Svcs.<br>PO Box 179, MS P9682<br>Denver, CO 80201 Attn: G. Judd | Claim 000285, Payment 6.16648% | 7100-004 | | 488.94 | 1,218,602.40 |

PFORM2T4

Ver: 22.02d

**UST Form 101-7-TDR (10/1/2010)** *(Page: 293)*

FORM 2

Page: 91

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/12/19 | 005253 | Shop Tools Inc<br>33574<br>955 Elkton Drive<br>Colorado Springs, CO 80907 | Claim 000286, Payment 6.16635% | 7100-004 | | 776.54 | 1,217,825.86 |
| 12/12/19 | 005254 | Williams International Co.,<br>c/o Bart B. Burnett<br>Pearson, Horowitz & Burnett PC<br>1775 Sherman St. 31st Floor<br>Denver, CO 80203 | Claim 000287, Payment 6.16639% | 7100-000 | | 904,420.83 | 313,405.03 |
| 12/12/19 | 005255 | Reata Engineering<br>213727<br>7822 S Wheeling Ct<br>Englewood, CO 80112 | Claim 000288, Payment 6.16639% | 7100-000 | | 2,306.38 | 311,098.65 |
| 12/12/19 | 005256 | Custom Filtration Inc<br>42374<br>7219 County Road 116<br>Corcoran, MN 55340 | Claim 000289, Payment 6.16667% | 7100-000 | | 95.83 | 311,002.82 |
| * 12/12/19 | 005257 | Shop Tools, Inc.<br>955 Elkton Drive<br>Colorado Springs, CO  80907 | Claim 000290, Payment 6.16643% | 7100-004 | | 27.81 | 310,975.01 |
| 12/12/19 | 005258 | Sam B. Williams Marital Trust<br>U/D/T 9-11-96<br>c/o Bart Burnett, Esq.<br>1775 Sherman St., 31st. Floor<br>Denver, CO. 80203 | Claim 000291, Payment 6.16639% | 7100-000 | | 61,663.88 | 249,311.13 |
| 12/12/19 | 005259 | George F. "Rick" Adam, Jr.<br>c/oThomas H. Blomstrom, Esq.<br>1775 Sherman Street, 21st Floor<br>Denver, CO 80203 | Claim 000293, Payment 6.16639% | 7100-000 | | 50,192.78 | 199,118.35 |
| 12/12/19 | 005260 | ETA Global, Inc.<br>Jessop & Company P.C.<br>303 East 17th Avenue, Suite 930<br>Denver, CO 80203 | Claim 000294, Payment 6.16639% | 7100-000 | | 13,546.12 | 185,572.23 |
| * 12/12/19 | 005261 | Skyprop LLC<br>1775 Sherman St. 31st. Floor<br>Denver, CO. 80203 | Claim 000295, Payment 6.16639% | 7100-004 | | 37,244.98 | 148,327.25 |
| 12/12/19 | 005262 | Stephen A. Pauli<br>c/o Charles B. Hecht<br>Hamil/Hecht, LLC<br>140 E. 19th Ave., Ste. 600<br>Denver, CO 80203-1035 | Claim 000297, Payment 6.16639% | 7100-000 | | 6,166.39 | 142,160.86 |
| 12/12/19 | 005263 | Joseph K. Walker<br>2170 Gulf Shore Blvd. N<br>Unit 61E<br>Naples, FL  34102 | Claim 000298, Payment 6.16639% | 7100-000 | | 8,320.37 | 133,840.49 |
| * 12/12/19 | 005264 | Jan A D'Angelo<br>5610 S Hillside Drive<br>Greenwood Village, CO 80111 | Claim 000300, Payment 6.16600% | 7100-004 | | 30.83 | 133,809.66 |
| 12/12/19 | 005265 | Pinnacoi Assurance<br>Attn:  Jon Atkins<br>7501 E. Lowry Blvd. | Claim 000301, Payment 6.16639% | 7100-000 | | 652.95 | 133,156.71 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024  Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Denver, CO 80230 | | | | | |
| * 12/12/19 | 005266 | Douglas Kelly<br>619 Tennyson Ave.<br>Palo Alto, CA 94301 | Claim 000303, Payment 6.16639% | 7100-004 | | 6,166.39 | 126,990.32 |
| 12/12/19 | 005267 | Aerose, LLC<br>c/o John E. Venn, Jr., PA<br>220 W. Garden St., #603<br>Pensacola, FL 32502 | Claim 000310, Payment 6.16639% | 7100-000 | | 9,249.58 | 117,740.74 |
| * 12/12/19 | 005268 | Guy Gardner<br>c/o Law Office of James E. Taylor, P.C.<br>8741 S. Greenwood, Suite 203<br>Chicago, IL 60619 | Claim 000311, Payment 6.16638% | 7100-004 | | 7,707.98 | 110,032.76 |
| * 12/12/19 | 005269 | John Stevens<br>7124 Marseille Pl NE<br>Albuquerque, NM 87122 | Claim 000312, Payment 6.16638% | 7100-004 | | 217.92 | 109,814.84 |
| 12/12/19 | 005270 | McElroy Aviation<br>c/o Ronald D. McElroy<br>P.O. Box 414<br>Wasco, IL  60183 | Claim 000313, Payment 6.16640% | 7100-000 | | 308.32 | 109,506.52 |
| 12/12/19 | 005271 | Struble Fluid Power<br>32 Tamarade Drive<br>Littleton, CO  80127-4345 | Claim 000314, Payment 6.16645% | 7100-000 | | 246.34 | 109,260.18 |
| 12/12/19 | 005272 | Erik Carlson<br>4503 Crowne Lake Circle Le<br>Jamestown, NC 27282 | Claim 000315, Payment 6.16632% | 7100-000 | | 411.91 | 108,848.27 |
| 12/12/19 | 005273 | Xpedition Aviation LLC<br>331892<br>ATTN: Ty Little<br>563 Elm St<br>Denver, CO 80220 | Claim 000316, Payment 6.16638% | 7100-000 | | 7,707.98 | 101,140.29 |
| 12/12/19 | 005274 | European Aviation Safety Agency<br>EASA<br>Postfach 101253<br>D-50452 Koeln | Claim 000323, Payment 6.16639% | 7100-000 | | 16,317.89 | 84,822.40 |
| 12/12/19 | 005275 | Mobile Mini LLC<br>7420 S. Kyrene Rd.<br>Ste. 101<br>Tempe, AZ 85283 | Claim 000327, Payment 6.16660% | 7100-000 | | 94.23 | 84,728.17 |
| 12/12/19 | 005276 | Entegee, Inc. (Mid-States)<br>C/O Markus Williams Young & Zimmerman<br>1700 Lincoln Ste. 4000<br>Denver, CO 80202 | Claim 000342, Payment 6.16640% | 7100-000 | | 3,477.93 | 81,250.24 |
| * 12/12/19 | 005277 | Christopher Naro<br>1740 H Dell Range Blvd<br>Suite 110<br>Cheyenne, WY  82009 | Claim 239B, Payment 6.16638% | 7100-004 | | 3,743.61 | 77,506.63 |
| 12/12/19 | 005278 | CITY OF PUEBLO<br>C/O THOMAS JAGGER<br>503 NORTH MAIN STREET, #127<br>PUEBLO, CO  81003 | Claim 276B, Payment 6.16639% | 7100-000 | | 48,164.61 | 29,342.02 |
| * 12/12/19 | 005279 | National Union Fire Insurance | Claim 293-2, Payment 6.16640% | 7100-004 | | 2,590.75 | 26,751.27 |

FORM 2

Page: 93

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Company of Pittsburgh c/o Thomas H. Blomstrom, Esq. 1775 Sherman Street, 21st Floor Denver, CO 80203 | | | | | |
| 12/12/19 | 005280 | Kropp Holdings, Inc. dba AVCARD c/o Mitchell E. Grodman, Esq. World Fuel Services Corp. 9800 NW 41st St, #400 Miami, FL 33178 | Claim 346, Payment 6.16640% | 7100-000 | | 616.64 | 26,134.63 |
| 12/12/19 | 005281 | PCI Newco, Inc. c/o Matthew A. Morr Featherstone Petrie DeSisto LLP 1888 N. Sherman St., #200 Denver, CO 80202 | Claim 348, Payment 6.16639% | 7100-000 | | 16,772.57 | 9,362.06 |
| * 12/12/19 | 005282 | Faegre & Benson, LLP Lawrence Bass, Esq. 1700 Lincoln St., Suite 3200 Denver, CO 80203 | Claim 349, Payment 6.16638% | 7100-004 | | 2,620.71 | 6,741.35 |
| 12/12/19 | 005283 | Aviat Aircraft, Inc. c/o Brian J. Hogan, Esq. McBreen, Kopko & Hogan 9891 Irvine Center Dr., #100 Irvine, CA 92618 | Claim 350, Payment 6.16640% | 7100-000 | | 308.32 | 6,433.03 |
| 12/12/19 | 005284 | Goodrich Corporation dba Goodrich De-Icing c/o Jennifer Salisbury, Esq. 1700 Lincoln St., #4000 Denver, CO 80202 | Claim 352, Payment 6.16640% | 7100-000 | | 2,004.08 | 4,428.95 |
| 12/12/19 | 005285 | Clifton Gunderson LLP c/o Robert E. Youle 633 17th Street, #3000 Denver, CO 80202 | Claim 353, Payment 6.16638% | 7100-000 | | 493.31 | 3,935.64 |
| * 12/12/19 | 005286 | CRG Partners Group, LLC c/o Peter D. Bilowz, Esq. Goulston & Storrs, P.C. 400 Atlantic Ave. Boston, MA 02110-3333 | Claim 354, Payment 6.16637% | 7100-004 | | 1,398.24 | 2,537.40 |
| * 12/12/19 | 005287 | Vectra Bank Colorado c/o Peter Cal, Esq. Sherman & Howard, LLC 633 17th Street, Suite 3000 Denver, CO 80202 | Claim 355, Payment 6.16640% | 7100-004 | | 1,849.92 | 687.48 |
| 12/12/19 | 005288 | CB Technical Sales 348 Staples Rd. Easton, CT 06612 | Claim 356, Payment 6.16641% | 7100-000 | | 633.25 | 54.23 |
| 12/12/19 | 005289 | Michael F. Hallenbeck 512 Potomac St. Aurora, CO 80011-8671 | Claim 84A, Payment 6.16625% | 7100-000 | | 49.33 | 4.90 |
| 12/12/19 | 005290 | United States Bankruptcy Court CO | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT | | | 4.90 | 0.00 |

FORM 2

Page: 94

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ITEM #       CLAIM #       DIVIDEND | | | | |
| | | | ================================= | | | | |
| | | | 84          000037        4.90 | 7100-001 | | | 0.00 |
| * 12/30/19 | 005001 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO 80202 | Claim 31, Payment 8.27358% | | | -37,309.26 | 37,309.26 |
| | | | Fees         (     29,293.37 ) | 2100-003 | | | 37,309.26 |
| | | | Expenses      (      8,015.89 ) | 2200-003 | | | 37,309.26 |
| 12/30/19 | 005291 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO 80202 | TRUSTEE COMPENSATION & EXPENSES<br>Court Orders dated 5/30/08, 1/21/09 and<br>12/20/11 | 2100-000 | | 29,293.37 | 8,015.89 |
| 12/30/19 | 005292 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO 80202 | TRUSTEE COMPENSATION & EXPENSES<br>Court Orders dated 5/30/08, 1/21/09 and<br>12/20/11 | 2200-000 | | 8,015.89 | 0.00 |
| * 12/31/19 | 005214 | Dell Capital Management, Inc.<br>2420 Sand Hill Rd. #200<br>Menlo Park, CA 94025 | Claim 000226, Payment 6.16640%<br>name of company is Doll Capital Management<br>and claimant returned check and requested that it<br>is reissued with the correct name. | 7100-003 | | -1,541.60 | 1,541.60 |
| 12/31/19 | 005293 | Doll Capital Management, Inc.<br>Attn:  June Zhu, VP of Finance<br>2420 Sand Hill Rd. #200<br>Menlo Park, CA 94025 | | 7100-000 | | 1,541.60 | 0.00 |
| * 01/22/20 | 005109 | Gideon Goudsmit<br>Ringdijk Boven Polde 10 1188wc<br>Mt. Amstelveen,<br>THE NETHERLANDS<br>Europe | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -12,332.78 | 12,332.78 |
| 02/04/20 | | Gideon Goudsmit<br>Ringdijk Boven Polde 10 1188wc<br>Mt. Amstelveen,<br>THE NETHERLANDS<br>Europe | | 7100-000 | | 12,332.78 | 0.00 |
| * 04/17/20 | 005003 | Christopher Naro<br>1740 H Dell Range Blvd<br>Suite 110<br>Cheyenne, WY  82009 | Stop Payment Reversal<br>STOP PAYMENT | 5300-004 | | -7,484.32 | 7,484.32 |
| * 04/17/20 | 005016 | William J. Watters<br>3815 Amberton Way<br>Doylestown, PA  18902 | Stop Payment Reversal<br>STOP PAYMENT | 5400-004 | | -285.00 | 7,769.32 |
| * 04/17/20 | 005019 | James & Doreen Boyer<br>10920 Bayfield Way<br>Parker, CO 80138 | Stop Payment Reversal<br>STOP PAYMENT | 5400-004 | | -405.00 | 8,174.32 |
| * 04/17/20 | 005023 | Jennifer L Schuerman<br>14933 E. Asbury Ave.<br>Aurora, CO 80014-1558 | Stop Payment Reversal<br>STOP PAYMENT | 5400-004 | | -100.00 | 8,274.32 |
| * 04/17/20 | 005024 | Christopher Naro<br>1740 H Dell Range Blvd<br>Suite 110 | Stop Payment Reversal<br>STOP PAYMENT | 5400-004 | | -300.00 | 8,574.32 |

FORM 2

Page: 95

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cheyenne, WY 82009 | | | | | |
| * 04/17/20 | 005028 | Chet & Karla Cox<br>2232 Chatsworth Ct.<br>Henderson NV 89074 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -7,707.98 | 16,282.30 |
| * 04/17/20 | 005029 | Corporate Express Office<br>Products, Inc.<br>Attn: Legal Dept.<br>One Enviromental Way<br>Broomfield, CO 80021 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -2,544.75 | 18,827.05 |
| * 04/17/20 | 005035 | Jerry Lips - Centennial Journal<br>13000 E. Control Tower Rd.<br>#200, J-12<br>Englewood, CO 80112 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6,166.39 | 24,993.44 |
| * 04/17/20 | 005037 | Straight Flight Inc.<br>Attn: Ernest Smith IV<br>13251 E. Control Tower Rd.<br>Box K-12<br>Englewood, CO 80112 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -202.26 | 25,195.70 |
| * 04/17/20 | 005041 | Leaf Funding, Inc. c/o<br>Blair Bruce<br>211 Florence<br>Tomball, Texas 77375 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5,622.17 | 30,817.87 |
| * 04/17/20 | 005045 | The Omnicon Group, Inc.<br>c/o Jon Rauchway, Esq.<br>Davis, Graham & Stubbs, LLP<br>1550 17th St., #500<br>Denver, CO 80202 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -3,658.98 | 34,476.85 |
| * 04/17/20 | 005047 | All City Brokers & Forwarders LLC<br>1605 John St.<br>Ste. 209<br>Ft. Lee, NJ 07024 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -35.38 | 34,512.23 |
| * 04/17/20 | 005053 | CDW Computer Centers Inc<br>c/o Receivables Man. Systems ("RMS")<br>PO Box 5126<br>Timonium, MD 21094 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -986.06 | 35,498.29 |
| * 04/17/20 | 005055 | Aviation Ventures, LLC<br>331821<br>3952 S Sable Circle<br>Aurora, CO 80014-5176 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -92.50 | 35,590.79 |
| * 04/17/20 | 005066 | Fair Air LLC<br>332159<br>3821 S Airport Rd., Unit C-6<br>Ogden, UT 84405 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -134.44 | 35,725.23 |
| * 04/17/20 | 005073 | GBC Inc.<br>37604<br>190 S. Union Blvd<br>Lakewood, CO 80228 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -946.92 | 36,672.15 |
| * 04/17/20 | 005078 | Straticomm Inc.<br>8174 South Holly Street #430<br>Centennial, CO 80122 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -12.33 | 36,684.48 |
| * 04/17/20 | 005080 | Malibu/Mirage | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -246.66 | 36,931.14 |

PFORM2T4

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  96

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024  Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $  59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 289705<br>PO Box 1288<br>Green Valley, AZ 85622-1288 | STOP PAYMENT | | | | |
| * 04/17/20 | 005082 | Cabco Industries<br>188867<br>14372 Olde Highway 80, Bldg. D<br>El Cajon, CA 92021-2865 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -64.74 | 36,995.88 |
| * 04/17/20 | 005086 | Barry Controls Aerospace<br>34796<br>P.O. Box 79370<br>City of Industry, CA 91716 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -140.49 | 37,136.37 |
| * 04/17/20 | 005090 | Meggitt Silicone Products<br>PO Box 887<br>McMinnville, OR 97128 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -592.51 | 37,728.88 |
| * 04/17/20 | 005097 | CFI Industries, LLC<br>331771<br>6530 Altura Blvd.<br>Buena Park, CA 90620 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -658.60 | 38,387.48 |
| * 04/17/20 | 005098 | Joe Willson<br>246 Loyola Dr.<br>Millbrae, CA 94030 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6,166.39 | 44,553.87 |
| * 04/17/20 | 005102 | Jarvis Supply Company<br>35051<br>2140 S. Platte River Dr.<br>Denver, CO 80223 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -563.69 | 45,117.56 |
| * 04/17/20 | 005108 | Service Prevention Solution<br>331764<br>2761 W. Oxford Ave. Unit 6<br>Englewood, CO 80110-8616 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -293.15 | 45,410.71 |
| * 04/17/20 | 005110 | Dukes, Inc.<br>37145<br>9060 Winnetka Ave.<br>Northridge, CA 91324-3293 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,601.52 | 47,012.23 |
| * 04/17/20 | 005111 | Ryan Powell<br>19175 E. Clear Creek Pl.<br>Parker, CO 80134 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -337.61 | 47,349.84 |
| * 04/17/20 | 005116 | Jack S Vance<br>331408<br>1330 Redondo Ave #301<br>Long Beach, CA 90804-2888 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -51.80 | 47,401.64 |
| * 04/17/20 | 005117 | Chelton Flight Systems, Inc<br>332025<br>1111 W. Jefferson #500<br>Boise, ID 83702 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -161.25 | 47,562.89 |
| * 04/17/20 | 005121 | Cecor Staffing, Inc.<br>332065<br>5460 S. Quebec St. #315<br>Greenwood Village, CO 80111 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -208.08 | 47,770.97 |
| * 04/17/20 | 005122 | Air 4M, LLC<br>Attn: Michael Ellis - President<br>1222 Wyndham Hill Ln. | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,541.60 | 49,312.57 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-11751 -MER | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0024 Checking Account |
| Taxpayer ID No: | *******3299 | | | |
| For Period Ending: | 06/05/20 | | Blanket Bond (per case limit): | $ 59,566,052.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Southlake, TX 76092-9309 | | | | | |
| * 04/17/20 | 005129 | JoartB LLC<br>332080<br>ATTN: Arthur Belinger, 113 Hillsborough<br>Pleasant View, UT 84414 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -27.75 | 49,340.32 |
| * 04/17/20 | 005131 | Verisurf Software<br>226229<br>1553 Harmony Circle<br>Anaheim, CA 92807-6003 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -123.33 | 49,463.65 |
| * 04/17/20 | 005132 | Newark<br>4801 N. Ravenswood Ave.<br>Chicago, IL 60640 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -313.97 | 49,777.62 |
| * 04/17/20 | 005135 | Communications Systems Inc<br>329105<br>1460 South Wadsworth Blvd<br>Lakewood, CO 80232 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -28.10 | 49,805.72 |
| * 04/17/20 | 005138 | Endeavor Associates, Inc.<br>2444 S. Ocean Blvd.<br>HIghland Beach, FL 33487 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6,166.38 | 55,972.10 |
| * 04/17/20 | 005139 | Accurate Plastics<br>285641<br>18 Morris Place<br>Yonkers, NY 10705 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -25.55 | 55,997.65 |
| * 04/17/20 | 005141 | ARA Aviation Ltd.<br>Bahnhofstrasse 7<br>FI-9494 Schaan, Principality of Liechten<br>+423 236 ^433 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -4,624.79 | 60,622.44 |
| * 04/17/20 | 005142 | Sypris Test & Measurement I<br>53639<br>P.O. Box 971438<br>Dallas, TX 75397 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -28.63 | 60,651.07 |
| * 04/17/20 | 005143 | AOPA Pilot Magazine<br>Attn: Rebecca Full<br>42 Aviation Way<br>Frederick, MD 21701-4756 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -3,980.87 | 64,631.94 |
| * 04/17/20 | 005147 | Citibank N.A.<br>111 Wall St.<br>New York, NY 10005 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -825.65 | 65,457.59 |
| * 04/17/20 | 005149 | PTR Aero LLC<br>110242<br>18720 Willow Creek Drive<br>Goddard, KS 67052-8440 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -117.45 | 65,575.04 |
| * 04/17/20 | 005151 | Shaw Aero Devices Inc<br>3580 Shaw Blvd.<br>Naples, FL  34117 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -290.68 | 65,865.72 |
| * 04/17/20 | 005154 | Johnson Storage & Moving Company<br>Ronald G. Rossi, Greenberg Traurig, LLP<br>1200-17th St. Ste. 2400<br>Denver, CO 80202 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -183.59 | 66,049.31 |
| * 04/17/20 | 005155 | Johnson Storage & Moving Company<br>Ronald G. Rossi, Greenberg Traurig, LLP | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6,166.39 | 72,215.70 |

FORM 2

Page: 98

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-11751 -MER | |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. | |
| | | |
| Taxpayer ID No: | *******3299 | |
| For Period Ending: | 06/05/20 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1200-17th St. Ste. 2400 Denver, CO 80202 | | | | | |
| * 04/17/20 | 005159 | Edward Delorme Ark Partners 1934 Port Carney Newport Beach, CA 92660 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -4,008.15 | 76,223.85 |
| * 04/17/20 | 005164 | Yellow Transportation, Inc. c/o Receivable Management Services ("RMS") P.O. Box 5126 Timonium, MD 21094 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -670.25 | 76,894.10 |
| * 04/17/20 | 005165 | MIU Events Ltd. c/o Rhiannon Loomis Two Ravinia Drive, Ste 500 Atlanta, GA 30346 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -1,233.28 | 78,127.38 |
| * 04/17/20 | 005176 | Aero-Instruments Co LLC 38914 14901 Emery Ave Cleveland, OH 44135 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -244.81 | 78,372.19 |
| * 04/17/20 | 005185 | Airtechnics Inc 33849 3851 North Webb Road Wichita, KS 67226 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -619.16 | 78,991.35 |
| * 04/17/20 | 005187 | Kevin Baines 778 Forest Green La Canada, CA 91011 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -1,541.60 | 80,532.95 |
| * 04/17/20 | 005189 | Revue Thommen AG 312282 Hauptstrasse 85, CH-4437 Waldenburg Switzerland | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -265.03 | 80,797.98 |
| * 04/17/20 | 005190 | Humberto Lobo Aeronaves Dinamicas del Norte, S.A. de C Grupo Lomex #2500 2do piso, Col. Obispad Monterrey, N.L., Mexico C.P. 64060 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -10,791.18 | 91,589.16 |
| * 04/17/20 | 005192 | Qwest Corp Attn: Jane Frey 1801 Califonia St. Rm. 900 Denver, CO 80202-2658 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -14.19 | 91,603.35 |
| * 04/17/20 | 005193 | Qwest Corp Attn: Jane Frey 1801 Califonia St. Rm. 900 Denver, CO 80202-2658 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -282.93 | 91,886.28 |
| * 04/17/20 | 005195 | Sierra Electric Enterprises, Inc. 2195 S. Kalamath Street Denver, CO 80223 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -910.31 | 92,796.59 |
| * 04/17/20 | 005198 | Richard Thomas 4105 S Cimarron Way Aurora, CO 80014 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -97.41 | 92,894.00 |
| * 04/17/20 | 005212 | Verizon Wireless | Stop Payment Reversal | 7100-004 | | -181.71 | 93,075.71 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 301)*

Ver: 22.02d

FORM 2

Page: 99

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform<br>Trans. Code | 6<br>Deposits ($) | 7<br>Disbursements<br>($) | Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PO Box 3397<br>Bloomington, IL 61701 | STOP PAYMENT | | | | |
| * 04/17/20 | 005213 | Premier Serv., Inc.<br>2860 S. Tejon<br>Englewood, CO 80110 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -69.45 | 93,145.16 |
| * 04/17/20 | 005222 | Meggitt Aircraft Braking Systems Corp.<br>236582<br>1204 Massillon Rd.<br>Akron, OH 44306 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -2,959.23 | 96,104.39 |
| * 04/17/20 | 005223 | Northstar Aerospace<br>325551<br>4212 Enterprise Circle<br>Duluth, MN 55811 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -383.68 | 96,488.07 |
| * 04/17/20 | 005225 | Hachette Filipacchi Magazin<br>35959<br>1633 Broadway, 45th Floor<br>Att: Jan Barksdale, Credit Analyst<br>New York, NY 10019 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -4,002.82 | 100,490.89 |
| * 04/17/20 | 005226 | Steven Patrick<br>10086 Bluffmont Lane<br>Lone Tree, CO 80124 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -867.36 | 101,358.25 |
| * 04/17/20 | 005227 | PRC-Desoto International<br>757 W. California St.<br>Glendale, CA 91209 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5,644.15 | 107,002.40 |
| * 04/17/20 | 005233 | Tom Bisges<br>3533 Soring Eagle Ln.<br>Castle Rock, CO 80109 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,527.04 | 108,529.44 |
| * 04/17/20 | 005238 | Steven D Mood<br>835 S Harrison St<br>Denver, CO 80209 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -154.04 | 108,683.48 |
| * 04/17/20 | 005241 | Pierre Harter<br>360 Colorado Boulevard<br>Denver, CO 80206 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,034.16 | 109,717.64 |
| * 04/17/20 | 005243 | Pat & Dan Wiesner<br>7009 S. Potomac St., Suite 200<br>Englewood, CO 80112 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -4,624.79 | 114,342.43 |
| * 04/17/20 | 005245 | Kenneth Evilsizor<br>c/o Keri Evilsizor<br>1441 Detroit Avenue<br>Concord, California 94520 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -11,685.30 | 126,027.73 |
| * 04/17/20 | 005246 | Cole Instrument Corp<br>331432<br>2650 South Croddy Way<br>Santa Ana, CA 92704-5298 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -98.08 | 126,125.81 |
| * 04/17/20 | 005248 | Stephen Wertheimer<br>W Capital Partners<br>400 Park Avenue<br>New York, NY 10022 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -38,943.16 | 165,068.97 |
| * 04/17/20 | 005252 | Lockheed Martin Mission Svcs.<br>PO Box 179, MS P9682<br>Denver, CO 80201 Attn: G. Judd | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -488.94 | 165,557.91 |

PFORM2T4

Ver: 22.02d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page :   100

Exhibit 9

| Case No: | 08-11751 -MER |
|---|---|
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024 Checking Account |

| Taxpayer ID No: | *******3299 |
|---|---|
| For Period Ending: | 06/05/20 |

| Blanket Bond (per case limit): | $ 59,566,052.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 04/17/20 | 005253 | Shop Tools Inc<br>33574<br>955 Elkton Drive<br>Colorado Springs, CO 80907 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -776.54 | 166,334.45 |
| * | 04/17/20 | 005257 | Shop Tools, Inc.<br>955 Elkton Drive<br>Colorado Springs,  CO  80907 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -27.81 | 166,362.26 |
| * | 04/17/20 | 005261 | Skyprop LLC<br>1775 Sherman St. 31st. Floor<br>Denver, CO. 80203 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -37,244.98 | 203,607.24 |
| * | 04/17/20 | 005264 | Jan A D'Angelo<br>5610 S Hillside Drive<br>Greenwood Village, CO 80111 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -30.83 | 203,638.07 |
| * | 04/17/20 | 005266 | Douglas Kelly<br>619 Tennyson Ave.<br>Palo Alto, CA 94301 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6,166.39 | 209,804.46 |
| * | 04/17/20 | 005268 | Guy Gardner<br>c/o Law Office of James E. Taylor, P.C.<br>8741 S. Greenwood, Suite 203<br>Chicago, IL 60619 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -7,707.98 | 217,512.44 |
| * | 04/17/20 | 005269 | John Stevens<br>7124 Marseille Pl NE<br>Albuquerque, NM 87122 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -217.92 | 217,730.36 |
| * | 04/17/20 | 005277 | Christopher Naro<br>1740 H Dell Range Blvd<br>Suite 110<br>Cheyenne, WY  82009 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -3,743.61 | 221,473.97 |
| * | 04/17/20 | 005279 | National Union Fire Insurance<br>Company of Pittsburgh<br>c/o Thomas H. Blomstrom, Esq.<br>1775 Sherman Street, 21st Floor<br>Denver, CO 80203 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -2,590.75 | 224,064.72 |
| * | 04/17/20 | 005282 | Faegre & Benson, LLP<br>Lawrence Bass, Esq.<br>1700 Lincoln St., Suite 3200<br>Denver, CO 80203 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -2,620.71 | 226,685.43 |
| * | 04/17/20 | 005286 | CRG Partners Group, LLC<br>c/o Peter D. Bilowz, Esq.<br>Goulston & Storrs, P.C.<br>400 Atlantic Ave.<br>Boston, MA  02110-3333 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,398.24 | 228,083.67 |
| * | 04/17/20 | 005287 | Vectra Bank Colorado<br>c/o Peter Cal, Esq.<br>Sherman & Howard, LLC<br>633 17th Street, Suite 3000<br>Denver, CO  80202 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,849.92 | 229,933.59 |
| * | 04/21/20 | 005294 | Clerk of the Bankruptcy Court Registry<br>721 19th Street<br>Denver, Colorado  80202<br><br>Attn: Closing/Finance | NON-DISBURSED FUNDS | 8500-000 | | 229,933.59 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 101

Exhibit 9

| | |
|---|---|
| Case No: | 08-11751 -MER |
| Case Name: | ADAM AIRCRAFT INDUSTRIES, INC. |
| | |
| Taxpayer ID No: | *******3299 |
| For Period Ending: | 06/05/20 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0024  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 59,566,052.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account | | Balance Forward | 0.00 | | 382 Checks | 2,184,115.12 |
| *******0024 | 0 | Deposits | 0.00 | | 0 Adjustments Out | 0.00 |
| | 0 | Interest Postings | 0.00 | | 0 Transfers Out | 0.00 |
| | | Subtotal | $ 0.00 | | | |
| | | | | | Total | $ 2,184,115.12 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 2,184,115.12 | | | |
| | | Total | $ 2,184,115.12 | | | |

Memo Receipts: 0.00
Memo Disbursements: 0.00

Memo Allocation Net: 0.00

**Report Totals**

Total Memo Receipts: 170,708.04
Total Memo Disbursements: 0.00

Total Memo Allocation Net: 170,708.04

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | 521 Checks | 13,895,160.76 |
| 185 | Deposits | 13,697,903.86 | | 100 | Adjustments Out | 94,133.56 |
| 248 | Interest Postings | 291,390.46 | | 81 | Transfers Out | 89,664,886.64 |
| | Subtotal | $ 13,989,294.32 | | | | |
| | | | | | Total | $ 103,654,180.96 |
| 0 | Adjustments In | 0.00 | | | | |
| 83 | Transfers In | 89,664,886.64 | | | | |
| | Total | $ 103,654,180.96 | | Net Total Balance | $ 0.00 |